1
**TERRENCE M. BROOKS, ESQ.**
**DAVID RIVERA, ESQ.**
2   Brooks Lynch & Tydingco LLP
Suite 101 - C & A Professional Building
3   251 Martyr Street
Hagåtña, Guam 96910
4   Telephone:    (671) 472-6848
Telecopier:   (671) 477-5790
5
*Attorneys for Defendants*
6   *Sea View Enterprises,*
*d/b/a/ Mr. Sushi and*
7   *Kazunari Watanabe*

F I L E D
DISTRICT COURT OF GUAM

MAR 1 4 2003

MARY L. M. MORAN
CLERK OF COURT

15

8

9

10

11          **IN THE DISTRICT COURT OF GUAM**
**TERRITORY OF GUAM**
12

13   ZYMA AUGUSTIN, MARITES          )     **CIVIL CASE NO. 02-00016**
CACYAN, LILIBETH CASINO,        )
14   and MONA LISA MUSINGI           )
)
15                      Plaintiffs,        )
)
16          vs.                          )     **DEFENDANTS MOTION TO**
)     **DISMISS DUE TO LACK OF**
17   SEA VIEW ENTERPRISES, d/b/a      )     **SUBJECT MATTER JURISDICTION**
MR. SUSHI and KAZUNARI          )     **WITH MEMORANDUM OF**
18   WATANABE,                       )     **POINTS AND AUTHORITIES**
)
Defendants.        )
19   _____ )

20                      **MOTION TO DISMISS**

21          COME NOW Defendants Sea View Enterprises, d/b/a Mr. Sushi and Kazunari Watanabe,

22   by and through their counsel, and hereby move this Court for an order dismissing this case due to

23   lack of subject matter jurisdiction.  Said motion is based upon the arguments contained in the

24   accompanying Memorandum of Points and Authorities, the exhibits attached thereto, and any oral

25   arguments that may be adduced at any hearing in this matter.

26

27

28                      **ORIGINAL**

# MEMORANDUM OF POINTS AND AUTHORITIES

## STATEMENT OF FACTS

Defendant Sea View Enterprises, Inc., d/b/a Mr. Sushi, is a wholesale food preparation business specializing in sushi dishes. Defendant. Kazunari Watanabe is the General Manager of Sea View Enterprises and is the Japanese Chef in charge of all food preparation. Among other duties, he overseas the preparation of a variety of Japanese sushi items and insures that all food preparation is consistent with the company's high standards. (Each Defendant shall hereafter collectively be referred to as "Defendants").

Each of the plaintiffs are former employees of Defendants. After resigning from the Defendants employ each Plaintiff filed an EEOC complaint against the Defendants and thereafter filed the instant suit claiming violations of Title VII.

The instant motion is made on the basis that the Court lacks subject matter jurisdiction over the Defendants. As will be more fully explicated below, the Defendants simply do not meet the statutory definition of "employer" and thus are not covered by Title VII. This is because the Defendants did not have fifteen or more employees for each working day in each of twenty or more calendar weeks in the current or preceding calendar year relevant to this case. This determination is based upon the company business records as provided by the General Manager. *See* Declaration of David Rivera attached hereto and incorporated herein as "Exhibit A". The General Manager is presently off island receiving medical care but is expected to return shortly. *See* Exhibit A, Declaration of David Rivera. Defendants respectfully reserve the right to file an additional declaration or affidavit in this matter upon his return.

In a nutshell, for the calendar year 2001 there is at most only fourteen weeks where fifteen or more individuals were employed by Defendants.; for the calendar year 2000 there is not a single week in which 15 or more employees worked for the Defendants; for the calendar year 1999 there is at most the possibility of 13 weeks in which 15 or more employees worked for the Defendants. During the years 1999, 2000 and 2001 the Defendants never had fifteen or more employees for each

Zyma Augustin, et al. v Sea View Enterprises, d/b/a Mr. Sushi, et al.
Civil Case No. 02-00016
Defendant's Motion to Dismiss and Memorandum of Points and Authorities

1 working day in each of twenty or more calendar weeks in the current or preceding calendar year.

2 Each of the calculations for each year is more fully explained below.

3 ### ARGUMENT

4 #### 1. Title VII Does Not Apply to Defendants

5 The basis of this Motion to Dismiss is that the Court lacks Subject Matter Jurisdiction.

6 Plaintiffs have filed their claims under 42 USC § 2000 (e) et. seq. This provision is commonly

7 referred to as Title VII of the Civil Rights Act of 1964. Title VII only applies, however, to

8 "employers" as defined under the Act. An "employer" is defined under Title VII as follows:

9 The term "employer" means a person engaged in an industry affecting
commerce who has fifteen or more employees for each working day
10 in each of twenty or more calendar weeks in the current or preceding
calendar year.

11 78 Stat. 253, as amended, 42 U.S.C. §2000e (b).

12 Thus, Title VII applies to any employer who has fifteen or more employees for each working

13 day in each of twenty or more calendar weeks in the current or preceding calendar year. Walters v.

14 Metropolitan Educational Enterprises, Inc. et al., 519 U.S. 202 (1997). The company records in the

15 instant case demonstrate that the company does not pass the 15 employee threshold for coverage

16 under Title VII. The records relied upon to make this determination were the companies year 2001

17 payroll listing, the Department of Revenue and Taxation Employer Quarterly State Wage Report for

18 year 2000, the company employee payroll stubs for year 2000 and the Department of Revenue and

19 Taxation Employer Quarterly State Wage Report for year 1999.

20 Since the statute references the number of employees and number of weeks employed in

21 terms of "current or preceding calendar year" the Defendants submit that the "current" calendar year

22 for purposes of the Plaintiffs claims are 2001 since that is the year that they resigned from

23 Defendants and their claims thus accrued. Therefore, 2000 would be the "preceding" calendar year.

24 Out of an abundance of caution information for the year 1999 is also included.

25

26

27 Zyma Augustin, et al. v Sea View Enterprises, d/b/a Mr. Sushi, et al.
Civil Case No. 02-00016
28 Defendant's Motion to Dismiss and Memorandum of Points and Authorities

1　　　　　　　　　　　　　　　**Calendar Year 2001**

2　　　　Attached hereto and incorporated herein as "Exhibit B" is a true and correct copy of

3 Defendants payroll listings for the year 2001 consisting of twelve pages. Each page represents one

4 month. A review of the records indicates that as a rule (with a couple of minor exceptions) the

5 payroll checks are spaced out every fourteen days, or every two weeks. For example, for the month

6 of January checks were issued on January 10, 2001 and January 24, 2001. A review of the payroll

7 record for the pay period of January 10, 2001 indicates that there were a total of eight employees on

8 the payroll for that two week period. For the two week period represented by the January 24, 2001

9 paycheck there were a total of nine employees. In the pay periods that follow the number of

10 employees rise and fall due to employee turnover. *See* Exhibit A, Declaration of David Rivera..

11 Tracking through each pay period and counting the number of employees who are paid in each

12 period reveals that the following number of employees were employed by Defendants for each

13 succeeding two week period:

14
| | | |
|---|---|---|
| January 10, 2001: | 8 employees | |
| January 24, 2001: | 9 employees | |
| February 7, 2001: | 14 employees | |
| February 21, 2001: | 14 employees | |
| March 7, 2001: | 14 employees | |
| March 21, 2001: | 12 employees | |
| April 4, 2001: | 15 employees | |
| April 18, 2001: | 18 employees | |
| May 2, 2001: | 15 employees | |
| May 16, 2001: | 16 employees | |
| May 31, 2001: | 14 employees | |
| June 14, 2001: | 12 employees (including employee w/ check dated 6/15/01) | |
| June 27, 2001: | 11 employees (including employee w/ check dated 6/30/01) | |
| July 11, 2001: | 12 employees (including employee w/ check dated 7/15/01) | |
| July 25, 2001: | 14 employees (including employee w/ check dated 7/31/01) | |
| August 8, 2001: | 12 employees | |
| August 22, 2001: | 15 employees | |
| September 5, 2001: | 13 employees | |
| September 19, 2001: | 12 employees | |
| October 3, 2001: | 13 employees | |
| October 17, 2001: | 11 employees | |

27

28
Zyma Augustin, et al. v Sea View Enterprises, d/b/a Mr. Sushi, et al.
Civil Case No. 02-00016
Defendant's Motion to Dismiss and Memorandum of Points and Authorities

| | |
|---|---|
| October 31, 2001: | 16 employees |
| November 14, 2001: | 11 employees |
| November 28, 2001: | 12 employees |
| December 13, 2001: | 12 employees |
| December 23, 2001: | 11 employees (Bonus Check) |
| December 27, 2001: | 15 employees |

Only seven pay periods in the year 2001 had fifteen or more employees. At two weeks per pay period, and viewed in the light most favorable to the Plaintiffs, this only represents *at most* fourteen calendar weeks for 2001. Because the method used to count employees per pay period did not take into account that one receiving a check for a given period may have only been employed for one week during that period, or even less than one week, it is likely that the count of fourteen weeks overstates the actual number of weeks. What is clear, in any event, is that for the 2001 calendar year the Defendants had less than the required fifteen or more employees for each working day in each of twenty or more calendar weeks.

## Calendar Year 2000

The payroll listing for calendar year 2000 is unavailable as they had been taken home by a former employee who failed to return them to Defendants after she was terminated. *See* Exhibit A, Declaration of David Rivera. Nevertheless, an accurate employment history of all individuals employed in year 2000 has been reconstructed by Defendants by a careful review of all pay stubs for that year. *See* Exhibit A, Declaration of David Rivera. Attached hereto and incorporated herein as "Exhibit C" is a listing of all employees of Defendants for year 2000 showing the month each employee started employment and the month that each employee terminated employment. Attached hereto and incorporated herein as "Exhibit D" is a true and correct copy of Defendants' Department of Revenue and Taxation Employer Quarterly State Wage Reports for year 2000. A listing of those employed each month in calendar year 2000 was made by using the information as contained in Exhibit C along with the Quarterly State Wage Reports (Exhibit D). Attached hereto and incorporated herein as "Exhibit E" is a month to month breakdown of each quarter of year 2000 with the exception of the third, or September quarter. The September Quarterly State Wage Report to the

Zyma Augustin, et al. v Sea View Enterprises, d/b/a Mr. Sushi, et al.
Civil Case No. 02-00016
Defendant's Motion to Dismiss and Memorandum of Points and Authorities

1  Department of Revenue and Taxation shows that the total number of individuals carried on the

2  payroll for that quarter was only 12 employees. *See* Exhibit D September report. Since only 12

3  employees were on the payroll for the September Quarter the maximum number of employees

4  working in either July, August or September of 2000 could not exceed 12, thus falling below the

5  minimum threshold of 15 employees.

6  Exhibit E lists for the first (March), second (June) and fourth (December) quarter each of the

7  employees reported on the payroll for those quarters as shown in Exhibit D along with the

8  employment start date and employment termination date as shown in Exhibit C. Below this

9  employee listing in Exhibit E is a month to month listing of each employee which shows the

10  employee name for each month he or she worked for Defendants. As shown in Exhibit E, the month

11  to month breakdown is as follows:

12  For the First Quarter ending March 31, 2000:

13  
14  
| January 2000: | 7 employees |
| February 2000: | 10 employees |
| March 2000: | 13 employees |

15  For the Second Quarter ending June 30, 2000:

16  
17  
| April 2000: | 6 employees |
| May 2000: | 8 employees |
| June 2000: | 10 employees |

18  For the Fourth Quarter ending December 31, 2000:

19  
20  
| October 2000: | 7 employees |
| November 2000: | 10 employees |
| December 2000: | 11 employees |

21  As already noted above, the Third Quarter ending September 30, 2000 listed a total of only

22  12 employees on the payroll for that period.

23  Based on this breakdown there is not a single month in 2000 where 15 or more employees

24  worked at least one week or more. If there was any single week of any month where 15 or more

25  people were on the payroll, then the month containing the week with 15 or more employees would

26  have to have a count showing 15 or more for that month. Since there was never 15 or more

27  
28  
Zyma Augustin, et al. v Sea View Enterprises, d/b/a Mr. Sushi, et al.
Civil Case No. 02-00016
Defendant's Motion to Dismiss and Memorandum of Points and Authorities

1 employees in any month in year 2000, there is not a single week in calendar year 2000 in which 15
2 or more employees worked for the Defendants. Therefore for the 2000 calendar year the Defendants
3 had less than the required fifteen or more employees for each working day in each of twenty or more
4 calendar weeks.

## Calendar Year 1999

6 Attached hereto and incorporated herein as "Exhibit F" are true and correct copies of the
7 Defendants Department of Revenue and Taxation Employer Quarterly State Wage Report for
8 calendar year 1999 for the second, third and fourth quarter. The first quarter report is currently not
9 in the Defendants possession and they are attempting to obtain a copy from the Department of
10 Revenue and Taxation. *See* Exhibit A, Declaration of David Rivera. As will be apparent, however,
11 the first quarter report has only minor significance. This is due to the fact that there are less than 15
12 employees reported on the payroll in each of the remaining quarters. The second quarter ending June
13 30, 1999, lists a total of only 11 employees for the quarter. *See* Exhibit F. The third quarter ending
14 September 30, 1999, lists a total of only 12 employees for that quarter. *See* Exhibit F. Finally, the
15 fourth quarter ending December 31, 1999, lists a total of only 13 employees for that quarter. *See*
16 Exhibit F. Since the total number of employees reported in the second, third and fourth quarter is less
17 than 15 per quarter, there could not be a single week during any of those quarters where 15 or more
18 employees were employed. As for the first quarter, if it is assumed for the sake of argument that
19 there were 15 or more employees for each and every week of that quarter that would only come to
20 a total of 13 weeks where Defendants employed 15 or more employees in that calendar year. This
21 is well below the required threshold of 20 weeks. Therefore even if it is simply assumed that there
22 were fifteen or more employees for each week of the first quarter, an assumption that is highly
23 improbable, then for calendar year 1999 the Defendants still have less than the required fifteen or
24 more employees for each working day in each of twenty or more calendar weeks.

## The required threshold is not Met

26 For each of the years that are arguably relevant to the instant case the Defendants failed to

27

Zyma Augustin, et al. v Sea View Enterprises, d/b/a Mr. Sushi, et al.
Civil Case No. 02-00016
Defendant's Motion to Dismiss and Memorandum of Points and Authorities

28

meet the threshold of having fifteen or more employees for each working day in each of twenty or more calendar weeks in the current or preceding calendar year. Title VII does not apply to the Defendants since the Defendants records demonstrate that the company does not pass the 15 employee threshold for coverage under Title VII. Therefore the Court lacks subject matter jurisdiction in this case. Accordingly, this case must be dismissed.

## CONCLUSION

Since the Title VII threshold requirements are not met in the instant case it should be dismissed with prejudice

Respectfully submitted this 14th day of March, 2003.

BROOKS LYNCH & TYDINCGO LLP

By: _David Rivera, Esq._
David Rivera, Esq.
Attorneys for Defendants
Sea View Enterprises,
d/b/a/ Mr. Sushi and
Kazunari Watanabe

Zyma Augustin, et al. v Sea View Enterprises, d/b/a Mr. Sushi, et al.
Civil Case No. 02-00016
Defendant's Motion to Dismiss and Memorandum of Points and Authorities

Case 1:02-cv-00016    Document 15    Filed 03/14/2003    Page 8 of 46

## CERTIFICATE OF SERVICE

I, **David Rivera**, hereby certify that on or about March 14, 2003, I caused to be served the Defendants Motion to Dismiss to the following parties at their place of business:

**William L. Gavras**
Gorman & Gavras, P.C.
118-A Chalen Santo Papa
Hagåtña, Guam 96910
Attorneys for Plaintiffs

EXECUTED this 14th day of March 2003.

**BROOKS LYNCH & TYDINGCO LLP**

By: _____
**DAVID RIVERA**
Attorneys for Defendants
Sea View Enterprises,
d/b/a/ Mr. Sushi and
Kazunari Watanabe

Zyma Augustin, et al. v Sea View Enterprises, d/b/a Mr. Sushi, et al.
Civil Case No. 02-00016
Defendant's Motion to Dismiss and Memorandum of Points and Authorities

Case 1:02-cv-00016    Document 15    Filed 03/14/2003    Page 9 of 46

# EXHIBIT "A"

**TERRENCE M. BROOKS, ESQ.**
**DAVID RIVERA, ESQ.**
LAW OFFICES OF TERRENCE M. BROOKS
Suite 101 - C & A Professional Building
251 Martyr Street
Hagåtña, Guam 96910
Telephone:     (671) 472-6848
Telecopier:     (671) 477-5790

*Attorneys for Defendants*
*Sea View Enterprises,*
*d/b/a/ Mr. Sushi and*
*Kazunari Watanabe*

## IN THE DISTRICT COURT OF GUAM
## TERRITORY OF GUAM

| | |
|---|---|
| ZYMA AUGUSTIN, MARITES CACYAN, LILIBETH CASINO, and MONA LISA MUSINGI | ) ) ) ) |
| Plaintiffs, | ) ) ) |
| vs. | ) ) |
| SEA VIEW ENTERPRISES, d/b/a MR. SUSHI and KAZUNARI WATANABE, | ) ) ) ) |
| Defendants. | ) ) ) |

**CIVIL CASE NO. 02-00016**

**DECLARATION OF DAVID RIVERA**

I, David Rivera, do hereby declare under penalty of perjury that:

1.     I am an attorney licensed to practice law in the Territory of Guam and the District Court of Guam and I am representing the Defendants Sea View Enterprises, d/b/a Mr. Sushi and Kazunari Watanabe in the above captioned matter.

2.     I am an adult over the age of 18 and competent to testify on the matters stated herein.

3.     I make this Declaration based upon information and belief as more fully shown below.

4.     Preparatory to this motion I met with Mr. Kazunari Watanabe who provided to me numerous business records related to his employees. Among the documents provided to me were

1 copies of the defendant company's payroll listings for the calendar year 2001. That document has
2 been incorporated into Defendants Motion to Dismiss as "Exhibit B." Mr. Watanabe also provided
3 to me information related to the start month and termination month of each employee of the
4 company for the year 2000 which was gleaned from the payroll stubs of year 2000. The information
5 was provided for year 2000 in this fashion as the payroll listing for that year had been removed by
6 a former employee who failed to return the listings. To the best of my ability I have incorporated the
7 year 2000 information provided to me into the Motion to Dismiss as "Exhibit C." Additional
8 documents provided by Mr. Watanabe and incorporated into the Motion as "Exhibit D" are copies
9 of Defendants Department of Revenue and Taxation Employer Quarterly State Wage Report for year
10 2000. As an aid to the court I have compiled "Exhibit E" from information contained in Exhibits C
11 and D. Finally, Mr. Watanabe also provided to me copies of Defendants Department of Revenue
12 and Taxation Employer Quarterly State Wage Report for year 1999 which I have incorporated in to
13 the Motion as "Exhibit F." The first quarter report for this period, however, is missing. Defendants
14 are awaiting receipt of a copy from the Department of Revenue and Taxation and have been told by
15 that Department that it may take a week or more since this is the Departments busy season.

16    5.    During my meeting with Mr. Watanabe I was informed that he had to leave the island
17 to receive medical treatment. Mr. Watanabe is presently off island receiving medical treatment but
18 is expected to return sometime during the week of March 17, 2003. Upon his return it is my
19 expectation that he will provide to me the year 2000 payroll stubs as well as a copy of the missing
20 quarterly report which the Department of Revenue and Taxation will likely have turned over. With
21 the Courts indulgence it is respectfully requested that Mr. Watanabe be permitted to submit his own
22 declaration relating to the above information as well as having attached the additional material
23 referenced herein.

24    Further declarant sayeth naught.

25    Dated this 14th day of March, 2003.

26

27    By: _____
             David Rivera

28

# EXHIBIT "B"

Jan 2001

| SS NO. | EMPLOYEE'S NAME | HOURS OT | REG | RATE | EXEMP | REGULAR PAY | OVERTIME PAY | TOTAL GROSS | FICA | W/TAX | OTHER DED. | TOTAL DED. | NET PAY | CHECK NO. | CHECK DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | John Enriquez | | 50.25 | 6.00 | S1 | 301.50 | - | 301.50 | 23.06 | 6.00 | | 29.06 | 272.44 | 3028 | 10-Jan-01 |
| 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 | John Enriquez | | 69.75 | 6.00 | S1 | 418.50 | - | 418.50 | 32.02 | 31.00 | | 63.02 | 355.48 | 3058 | 24-Jan-01 |
| | Lillibeth V. Casino | | 18.25 | 5.25 | S1 | 95.81 | - | 95.81 | 7.33 | | | 7.33 | 88.48 | 3057 | 24-Jan-01 |
| 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 | Marites C. Cacayan | 12.75 | 87.00 | 7.00 | S1 | 609.00 | 133.88 | 742.88 | 56.83 | 69.00 | | 125.83 | 617.05 | 3030/46 | 10-Jan-01 |
| 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 | Marites C. Cacayan | 4.50 | 80.00 | 7.00 | S1 | 560.00 | 47.25 | 607.25 | 46.45 | 60.00 | | 106.45 | 500.80 | 3055 | 24-Jan-01 |
| 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 | Mikelyna Silbanuz | 6.00 | 85.50 | 7.25 | S1 | 619.88 | 65.25 | 685.13 | 52.41 | 69.00 | | 121.41 | 563.71 | 3031 | 10-Jan-01 |
| 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 | Mikelyna Silbanuz | | 71.50 | 6.50 | S1 | 464.75 | | 464.75 | 35.55 | 38.00 | | 73.55 | 391.20 | 3054 | 24-Jan-01 |
| 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 | Mona Lisa L. Musngi | 3.75 | 86.00 | 5.25 | S1 | 451.50 | 29.53 | 481.03 | 36.80 | 39.00 | | 75.80 | 405.23 | 3030 | 10-Jan-01 |
| 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 | Mona Lisa L. Musngi | | 76.50 | 5.75 | S1 | 439.88 | - | 439.88 | 33.65 | 34.00 | | 67.65 | 372.22 | 3060 | 24-Jan-01 |
| 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 | Richard Tablazon | | 75.00 | 6.00 | S1 | 450.00 | - | 450.00 | 34.43 | 33.00 | 200.00 | 267.43 | 182.58 | 3029 | 10-Jan-01 |
| 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 | Richard Tablazon | | 43.25 | 6.00 | S1 | 259.50 | - | 259.50 | 19.85 | 7.00 | | 26.85 | 232.65 | 3059 | 24-Jan-01 |
| 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 | Rosalinda R. William | 2.25 | 86.00 | 6.50 | S1 | 559.00 | 21.94 | 580.94 | 44.44 | 54.00 | | 98.44 | 482.50 | 3027 | 10-Jan-01 |
| 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 | Rosalinda R. William | | 61.75 | 6.50 | S1 | 401.38 | - | 401.38 | 30.71 | 29.00 | | 59.71 | 341.67 | 3056 | 24-Jan-01 |
| 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 | Zyrna Agustin | 5.50 | 80.00 | 6.00 | S1 | 480.00 | 49.50 | 529.50 | 40.51 | 45.00 | | 85.51 | 443.99 | 3032 | 10-Jan-01 |
| 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 | Zyrna Agustin | 3.00 | 78.50 | 6.25 | S1 | 490.63 | 28.13 | 518.75 | 39.68 | 45.00 | | 84.68 | 434.07 | 3053 | 24-Jan-01 |
| | TOTAL | | | | | 6,601.31 | 375.47 | 6,976.78 | 533.72 | 559.00 | 200.00 | 1,292.72 | 5,684.06 | | |
| 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 | Kazunari Watanabe | | | | S1 | 1,500.00 | | 1,500.00 | 114.75 | 277.00 | | 391.75 | 1,108.25 | 3023 | 10-Jan-01 |
| 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 | Kazunari Watanabe | | | | S1 | 1,500.00 | | 1,500.00 | 114.75 | 277.00 | | 391.75 | 1,108.25 | 3052 | 24-Jan-01 |
| | TOTAL | | | | | 3,000.00 | - | 3,000.00 | 229.50 | 554.00 | - | 783.50 | 2,216.50 | | |
| | GRAND TOTAL - JANUARY | | | | | 9,601.31 | 375.47 | 9,976.78 | 763.22 | 1,113.00 | 200.00 | 2,076.22 | 7,900.56 | | |

| | Total | Employer | | Total |
|---|---|---|---|---|
| | 9,976.78 | 763.22 | | |
| | | 763.22 | | 1,526.45 |

Feb 2001

| SS NO. | EMPLOYEES NAME | HOURS OT | HOURS REG | RATE | EXEMP | REGULAR PAY | OVERTIME PAY | TOTAL GROSS | FICA | W/TAX | OTHER DED. | TOTAL DED. | NET PAY | CHECK NO. | CHECK DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | Allan D. Agaran | | 19.25 | 6.00 | S1 | 115.50 | - | 115.50 | 8.84 | | | 8.84 | 106.66 | 3105 | 07-Feb-01 |
| 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 | Allan D. Agaran | | 66.75 | 6.00 | S1 | 400.50 | - | 400.50 | 30.64 | 28.00 | | 58.64 | 341.86 | 3110 | 21-Feb-01 |
| | Allie Sun | | 23.00 | 5.25 | S1 | 120.75 | - | 120.75 | 9.24 | | | 9.24 | 111.51 | 3106 | 07-Feb-01 |
| | Clyde Malubay | | 14.75 | 5.25 | S1 | 77.44 | - | 77.44 | 5.92 | | | 5.92 | 71.51 | 3103 | 07-Feb-01 |
| 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 | Emy Arthur | | 52.75 | 5.25 | S1 | 276.94 | - | 276.94 | 21.19 | 10.00 | | 31.19 | 245.75 | 3112 | 21-Feb-01 |
| 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 | Eli Jacala | | 19.00 | 5.25 | S1 | 99.75 | - | 99.75 | 7.63 | | | 7.63 | 92.12 | 3100 | 07-Feb-01 |
| 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 | Eli Jacala | | 35.50 | 5.50 | S1 | 195.25 | - | 195.25 | 14.94 | | | 14.94 | 180.31 | 3106 | 21-Feb-01 |
| 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 | Filoy Simi | | 24.75 | 5.25 | S1 | 129.94 | - | 129.94 | 9.94 | | | 9.94 | 120.00 | 3083 | 07-Feb-01 |
| 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 | Filoy Simi | | 58.50 | 5.25 | S1 | 307.13 | - | 307.13 | 23.50 | 14.00 | | 37.50 | 269.63 | 3111 | 21-Feb-01 |
| 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 | John Enriquez | | 62.25 | 6.00 | S1 | 373.50 | - | 373.50 | 28.57 | 25.00 | | 53.57 | 319.93 | 3102 | 07-Feb-01 |
| 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 | John Enriquez | | 59.25 | 6.00 | S1 | 355.50 | - | 355.50 | 27.20 | 22.00 | | 49.20 | 306.30 | 3108 | 21-Feb-01 |
| 86-43-9671 | Lilibeth V. Casino | 1.75 | 79.75 | 5.25 | S1 | 418.69 | 13.78 | 432.47 | 33.08 | 34.00 | | 67.08 | 365.38 | 3101 | 07-Feb-01 |
| 86-43-9671 | Lilibeth V. Casino | | 60.25 | 5.25 | S1 | 316.31 | - | 316.31 | 24.20 | | | 40.20 | 276.11 | 3107 | 21-Feb-01 |
| | Loida Tablazon | | 16.00 | 5.25 | S1 | 84.00 | - | 84.00 | 6.43 | | | 6.43 | 77.57 | 3096 | 07-Feb-01 |
| | Loida Tablazon | | 20.00 | 5.25 | S1 | 105.00 | - | 105.00 | 8.03 | | | 8.03 | 96.97 | 3104 | 21-Feb-01 |
| | Luis Garrido | | 35.00 | 5.50 | S1 | 192.50 | - | 192.50 | 14.73 | | | 14.73 | 177.77 | 3113 | 21-Feb-01 |
| 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 | Maritas C. Cacayan | 1.25 | 79.50 | 7.00 | S1 | 556.50 | 13.13 | 569.63 | 43.58 | 54.00 | | 97.58 | 472.05 | 3099 | 07-Feb-01 |
| 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 | Maritas C. Cacayan | 1.00 | 78.50 | 7.00 | S1 | 549.50 | 10.50 | 560.00 | 42.84 | 51.00 | | 93.84 | 466.16 | 3105 | 21-Feb-01 |
| 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 | Mikelyna Silbanuz | | 9.75 | 6.50 | S1 | 63.38 | - | 63.38 | 4.85 | | | 4.85 | 58.53 | 3085 | 07-Feb-01 |
| 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 | Mona Lisa L. Musngi | 3.75 | 79.50 | 5.75 | S1 | 457.13 | 32.34 | 489.47 | 37.44 | 41.00 | | 78.44 | 411.02 | 3104 | 07-Feb-01 |
| 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 | Mona Lisa L. Musngi | | 65.50 | 5.75 | S1 | 376.63 | - | 376.63 | 28.81 | 25.00 | | 53.81 | 322.81 | 3109 | 21-Feb-01 |
| | Raymond T. Buizon | | 33.25 | 5.15 | S1 | 171.24 | - | 171.24 | 13.10 | | | 13.10 | 158.14 | 3110 | 21-Feb-01 |
| | Richard De Vera | | 24.75 | 5.15 | S1 | 127.46 | - | 127.46 | 9.75 | | | 9.75 | 117.71 | 3115 | 21-Feb-01 |
| 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 | Richard Tablazon | | 29.75 | 6.00 | S1 | 178.50 | - | 178.50 | 13.66 | | | 13.66 | 164.84 | 3084 | 07-Feb-01 |
| 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 | Zyma Agustin | 5.25 | 77.25 | 6.25 | S1 | 482.81 | 49.22 | 532.03 | 40.70 | 48.00 | | 88.70 | 443.33 | 3071 | 07-Feb-01 |
| 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 | Zyma Agustin | | 65.50 | 6.25 | S1 | 409.38 | - | 409.38 | 31.32 | | | 60.32 | 349.06 | 3103 | 21-Feb-01 |
| | **TOTAL** | | | | | 6,941.20 | 118.97 | 7,060.17 | 540.10 | 397.00 | - | 937.10 | 6,123.07 | | |
| 558-835-5707 | Kazunari Watanabe | | | | S1 | 1,500.00 | - | 1,500.00 | 114.75 | 277.00 | | 391.75 | 1,108.25 | 3082 | 07-Feb-01 |
| 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 | Kazunari Watanabe | | | | S1 | 1,500.00 | - | 1,500.00 | 114.75 | 277.00 | | 391.75 | 1,108.25 | 3102 | 21-Feb-01 |
| | **TOTAL** | | | | | 3,000.00 | - | 3,000.00 | 229.50 | 554.00 | | 783.50 | 2,216.60 | | |
| | **GRAND TOTAL** | | | | | 9,941.20 | 118.97 | 10,060.17 | 769.60 | 951.00 | - | 1,720.60 | 8,338.57 | | |

Mar ch 2001

# SEAVIEW ENTERPRISES
## PAYROLL
### Feb 18 to March 03, 2001

| SS NO. | EMPLOYEES NAME | HOURS OT | HOURS REG | RATE | EXEMP | REGULAR PAY | OVERTIME PAY | TOTAL GROSS | FICA | W.TAX | OTHER DED | TOTAL DED | NET PAY | CHECK NO. | CHECK DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | Allan D. Agaran | | 63.25 | 6,007.00 | | 440.00 | | 440.00 | 33.66 | 35.00 | | 68.66 | 371.34 | 3148 | 07-Mar-01 |
| | Allan D. Agaran | | 47.73 | 7.00 | | 334.13 | | 334.13 | 25.56 | | | 25.56 | 308.57 | 3155 | 12-Mar-01 |
| 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 | Carlos Santos | | 20.00 | 6.25 | S1 | 125.00 | | 125.00 | 9.56 | | | 9.56 | 115.44 | 3181 | 21-Mar-01 |
| | Emy Arthur | 2.25 | 69.00 | 5.25 | S1 | 362.25 | | 362.25 | 27.71 | 23.00 | | 50.71 | 311.54 | 3150 | 07-Mar-01 |
| | Emy Arthur | | 74.25 | 5.25 | S1 | 389.81 | 17.72 | 407.53 | 31.18 | 29.00 | | 60.18 | 347.35 | 3178 | 21-Mar-01 |
| 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 | Eli Jacala | | 36.50 | 5.50 | S1 | 200.75 | | 200.75 | 15.36 | | | 15.36 | 185.39 | 3144 | 07-Mar-01 |
| | Flory Simi | | 54.50 | 5.25 | S1 | 286.13 | | 286.13 | 21.89 | 11.00 | | 32.89 | 253.24 | 3149 | 07-Mar-01 |
| | Jacques Baker | 10.50 | 80.00 | 6.00 | S1 | 480.00 | 94.50 | 574.50 | 43.95 | 54.00 | | 97.95 | 476.55 | 3172 | 21-Mar-01 |
| | John Baker | | 15.00 | 6.00 | S1 | 90.00 | | 90.00 | 6.89 | | | 6.89 | 83.12 | 3142 | 07-Mar-01 |
| 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 | John Enriquez | | 56.75 | 6.00 | S1 | 340.50 | | 340.50 | 26.05 | 20.00 | | 46.05 | 294.45 | 3146 | 21-Mar-01 |
| 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 | John Enriquez | | 34.00 | 6.00 | S1 | 204.00 | | 204.00 | 15.61 | | 80.00 | 95.61 | 108.39 | 3176 | 21-Mar-01 |
| | John Enriquez | | 63.50 | 5.25 | S1 | 333.38 | | 333.38 | 25.50 | 19.00 | | 44.50 | 288.87 | 3145 | 07-Mar-01 |
| 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 | Lilibeth V. Casino | 13.50 | 80.00 | 5.25 | S1 | 420.00 | 106.31 | 526.31 | 40.26 | 48.00 | | 88.26 | 438.05 | 3175 | 21-Mar-01 |
| 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 | Lilibeth V. Casino | | 58.00 | 5.50 | S1 | 319.00 | | 319.00 | 24.40 | 16.00 | | 40.40 | 278.60 | 3151 | 07-Mar-01 |
| | Lilibeth V. Casino | | 34.00 | 5.50 | S1 | 187.00 | | 187.00 | 14.31 | | 138.00 | 152.31 | 34.69 | 3179 | 21-Mar-01 |
| | Luis Marcelo J. Garrido | | 21.25 | 5.15 | S1 | 109.44 | | 109.44 | 8.37 | | | 8.37 | 101.07 | 3174 | 21-Mar-01 |
| 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 | Marites C. Cacayan | 14.25 | 78.75 | 7.00 | S1 | 551.25 | 149.63 | 700.88 | 53.62 | 75.00 | | 128.62 | 572.26 | 3143 | 07-Mar-01 |
| 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 | Marites C. Cacayan | 41.50 | 80.00 | 7.00 | S1 | 560.00 | 435.75 | 995.75 | 76.17 | 117.00 | | 193.17 | 802.58 | 3173 | 21-Mar-01 |
| 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 | Mona Lisa T. Musngi | 3.25 | 72.50 | 5.75 | S1 | 416.88 | 28.03 | 444.91 | 34.04 | 35.00 | | 69.04 | 375.87 | 3147 | 07-Mar-01 |
| 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 | Mona Lisa T. Musngi | 13.25 | 80.00 | 5.75 | S1 | 460.00 | 114.28 | 574.28 | 43.93 | 54.00 | | 97.93 | 476.35 | 3177 | 21-Mar-01 |
| | Raymond T. Burzon | | 8.75 | 5.15 | S1 | 45.06 | | 45.06 | 3.45 | | | 3.45 | 41.62 | 3152 | 07-Mar-01 |
| | Rogelita Baniaga | | 20.75 | 5.15 | S1 | 106.86 | | 106.86 | 8.17 | | | 8.17 | 98.69 | 3180 | 21-Mar-01 |
| | Ryan Vertudio | | 4.00 | 5.15 | S1 | 20.60 | | 20.60 | 1.58 | | | 1.58 | 19.02 | 3153 | 07-Mar-01 |
| 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 | Zyma Agusin | 9.75 | 77.25 | 6.25 | S1 | 482.81 | 91.41 | 574.22 | 43.93 | 54.00 | | 97.93 | 476.29 | 3141 | 07-Mar-01 |
| 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 | Zyma Agusin | 36.25 | 80.00 | 6.25 | S1 | 500.00 | 339.84 | 839.84 | 64.25 | 93.00 | | 157.25 | 682.60 | 3171 | 21-Mar-01 |
| | **TOTAL** | | | | | 7,764.84 | 1,377.47 | 9,142.31 | 699.39 | 683.00 | 218.00 | 1,600.39 | 7,541.93 | | |
| 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 | Kazunari Watanabe | | | | S1 | 1,500.00 | | 1,500.00 | 114.75 | 277.00 | | 391.75 | 1,108.25 | 3140 | 07-Mar-01 |
| 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 | Kazunari Watanabe | | | | S1 | 1,500.00 | | 1,500.00 | 114.75 | 277.00 | | 391.75 | 1,108.25 | 3170 | 21-Mar-01 |
| | **TOTAL** | | | | | 3,000.00 | - | 3,000.00 | 229.50 | 554.00 | - | 783.50 | 2,216.50 | | |
| | **GRAND TOTAL** | | | | | 10,764.84 | 1,377.47 | 12,142.31 | 928.89 | 1,237.00 | 218.00 | 2,383.89 | 9,758.43 | | |
| | | | | | | | | | 928.89 | | | | | | |
| | | | | | | | | | 1,857.77 | | | | | | |

*April 2001*

| SS NO. | EMPLOYEE'S NAME | HOURS OT | HOURS REG | RATE | EXEMP | REGULAR PAY | OVERTIME PAY | TOTAL GROSS | FICA | W.TAX | OTHER DED | TOTAL DED | NET PAY | CHECK NO. | CHECK DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | Zyma Agusin | 14.50 | 80.00 | 6.25 | $1 | 500.00 | 135.94 | 635.94 | 48.65 | 62.00 | | 110.65 | 525.29 | 3208 | 04-Apr-01 |
| 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 | Jacques Baker | 8.50 | 48.00 | 6.00 | $1 | 276.00 | 76.50 | 352.50 | 26.87 | 21.00 | | 47.97 | 304.53 | 3207 | 04-Apr-01 |
| 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 | Marites C. Cacayan | 33.50 | 80.00 | 7.00 | $1 | 560.00 | 351.75 | 911.75 | 69.75 | 104.00 | | 173.75 | 738.00 | 3206 | 04-Apr-01 |
| 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 | Marife Abalos | 8.50 | 78.50 | 5.15 | $1 | 393.98 | 65.66 | 459.64 | 35.16 | 36.00 | | 71.16 | 388.48 | 3205 | 04-Apr-01 |
| | Lilibeth V. Casino | 1.00 | 78.50 | 5.25 | $1 | 407.63 | 7.88 | 409.50 | 31.33 | 29.00 | | 60.33 | 349.17 | 3204 | 04-Apr-01 |
| 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 | Mona Lisa L. Musngi | 30.75 | 80.00 | 6.25 | $1 | 500.00 | 288.28 | 788.28 | 60.30 | 88.00 | | 148.30 | 639.98 | 3203 | 04-Apr-01 |
| | Rogelia Baniaga | 4.75 | 80.00 | 5.15 | $1 | 412.00 | 36.69 | 448.69 | 34.33 | 35.00 | | 69.33 | 379.37 | 3202 | 04-Apr-01 |
| | Carlos Santos | 5.00 | 78.75 | 6.25 | $1 | 492.19 | 46.88 | 539.06 | 41.24 | 47.00 | | 88.24 | 450.82 | 3201 | 04-Apr-01 |
| | Delia M. Milaya | | 43.75 | 5.15 | $1 | 225.31 | | 225.31 | 17.24 | | | 17.24 | 208.08 | 3200 | 04-Apr-01 |
| | Nestor Sienes | 2.25 | 54.75 | 6.00 | $1 | 328.50 | 20.25 | 348.75 | 26.68 | 20.00 | | 46.68 | 302.07 | 3199 | 04-Apr-01 |
| | Elizabeth Napuli | | 34.00 | 7.00 | $1 | 238.00 | | 238.00 | 18.21 | | | 18.21 | 219.79 | 3198 | 04-Apr-01 |
| | Albert Alberto | | 59.25 | 6.00 | $1 | 355.50 | | 355.50 | 27.20 | 21.00 | | 48.20 | 307.30 | 3197 | 04-Apr-01 |
| | Sean Cepeda | | 49.75 | 6.00 | $1 | 298.50 | | 298.50 | 22.84 | 12.00 | | 34.84 | 263.66 | 3196 | 04-Apr-01 |
| | Eron Chiwi | | 56.75 | 5.50 | $1 | 312.13 | | 312.13 | 23.88 | 15.00 | | 38.88 | 273.25 | 3195 | 04-Apr-01 |
| 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 | Zyma Agusin | 20.75 | 80.00 | 6.25 | $1 | 500.00 | 194.53 | 694.53 | 53.13 | 71.00 | | 124.13 | 570.40 | 3226 | 18-Apr-01 |
| | Jacques Baker | | 61.00 | 6.00 | $1 | 366.00 | | 366.00 | 28.00 | 23.00 | | 51.00 | 315.00 | 3226 | 18-Apr-01 |
| 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 | Lilibeth V. Casino | | | 6.15 | $1 | 287.80 | | 287.80 | 22.01 | 14.00 | | 36.01 | 251.79 | 3227 | 18-Apr-01 |
| | Marife Abalos | | 65.00 | 5.25 | $1 | 341.25 | | 341.25 | 26.11 | 20.00 | | 46.11 | 295.14 | 3228 | 18-Apr-01 |
| | Nestor Sienes | | 25.50 | 6.25 | $1 | 159.38 | | 159.38 | 12.19 | | | 12.19 | 147.18 | 3229 | 18-Apr-01 |
| 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 | Rogelia Baniaga | | 65.25 | 5.15 | $1 | 336.04 | | 336.04 | 25.71 | 10.00 | | 43.71 | 264.23 | 3230 | 18-Apr-01 |
| | Della M. Milaya | | 58.50 | 5.15 | $1 | 301.28 | | 301.28 | 23.05 | 14.00 | | 37.05 | 264.23 | 3231 | 18-Apr-01 |
| | Nestor Sienes | | 10.25 | 6.00 | $1 | 61.50 | | 61.50 | 4.70 | | | 4.70 | 56.80 | 3232 | 18-Apr-01 |
| | Elizabeth Napuli | | 71.00 | 7.00 | $1 | 497.00 | | 497.00 | 38.02 | 42.00 | | 80.02 | 416.88 | 3233 | 18-Apr-01 |
| | Albert Alberto | | 37.00 | 6.00 | $1 | 222.00 | | 222.00 | 16.98 | | | 16.98 | 205.02 | 3234 | 18-Apr-01 |
| | Sean Cepeda | | 75.25 | 6.00 | $1 | 451.50 | | 451.50 | 34.54 | 36.00 | | 70.54 | 380.96 | 3235 | 18-Apr-01 |
| | Carlos Jr. S. Cruz | | 55.50 | 5.50 | $1 | 305.25 | | 305.25 | 23.35 | 14.00 | | 37.35 | 267.80 | 3236 | 18-Apr-01 |
| | Eron Chiwi | | 48.50 | 6.25 | $1 | 303.13 | | 303.13 | 23.19 | 14.00 | 265.94 | 303.13 | (0.00) | 3237 | 18-Apr-01 |
| | Wesin Augustine | | 10.75 | 6.00 | $1 | 64.50 | | 64.50 | 4.93 | | | 4.93 | 60.57 | 3237 | 18-Apr-01 |
| | Raymond Appelido | | 24.00 | 5.15 | $1 | 123.80 | | 123.80 | 9.46 | | | 9.46 | 114.14 | 3238 | 18-Apr-01 |
| | Maria Cruz Lorenzo | | 10.00 | 5.25 | $1 | 52.50 | | 52.50 | 4.02 | | | 4.02 | 48.48 | 3239 | 18-Apr-01 |
| | Eric Wussing | | 23.25 | 6.00 | $1 | 139.50 | | 139.50 | 10.67 | | | 10.67 | 128.83 | 3240 | 18-Apr-01 |
| | Luis Garido | | 22.50 | 6.00 | $1 | 135.00 | | 135.00 | 10.33 | | | 10.33 | 124.67 | 3241 | 18-Apr-01 |
| | **TOTAL PAYROLL - APRIL 2001** | | | | | 9,920.94 | 1,224.36 | 11,145.29 | 852.61 | 748.00 | 265.94 | 1,866.55 | 9,278.74 | | |
| 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 | Kazunari Watanabe | | | | $1 | 1,500.00 | | 1,500.00 | 114.75 | 277.00 | | 391.75 | 1,108.25 | 3209 | 04-Apr-01 |
| 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 | Kazunari Watanabe | | | | $1 | 1,500.00 | | 1,500.00 | 114.75 | 277.00 | | 391.75 | 1,108.25 | 3224 | 18-Apr-01 |
| | | | | | | 3,000.00 | | 3,000.00 | 229.50 | 554.00 | | 783.50 | 2,216.50 | | |
| | | | | | | 12,920.94 | 1,224.36 | 14,145.29 | 1,082.11 | 1,302.00 | 265.94 | 2,650.05 | 11,495.24 | | |
| | | | | | | | | | 2,164.23 | | | | | | |

-May 2001

# SEAVIEW ENTERPRISES
## PAYROLL
### For the month of May 2001

| SS NO. | EMPLOYEES NAME | HOURS OT | REG | RATE | EXEMP | REGULAR PAY | OVERTIME PAY | TOTAL GROSS | FICA | W/TAX | OTHER DED | TOTAL DED | NETPAY | CHECK NO. | CHECK DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Albert Alberto | | 54.75 | 6.00 | S1 | 328.50 | - | 328.50 | 25.13 | 17.00 | | 42.13 | 286.37 | 3258 | 02-May-01 |
| | Albert Alberto | | 47.25 | 6.00 | S1 | 283.50 | - | 283.50 | 21.69 | 11.00 | | 32.69 | 250.81 | 3301 | 16-May-01 |
| | Albert Alberto | | 59.00 | 6.00 | S1 | 354.00 | - | 354.00 | 27.08 | 21.00 | | 48.08 | 305.92 | 3327 | 31-May-01 |
| | Brian Cruz | | 28.50 | 7.00 | S1 | 185.50 | - | 185.50 | 14.19 | | | 14.19 | 171.31 | 3332 | 31-May-01 |
| | Carlos Jr.S_Cruz | 3.25 | 58.50 | 6.25 | S1 | 371.88 | | 371.88 | 28.45 | 24.00 | 134.06 | 186.51 | 185.37 | 3261 | 02-May-01 |
| | Carlos S_Cruz Jr | 0.75 | 69.75 | 6.25 | S1 | 435.94 | 30.47 | 466.41 | 35.68 | 38.00 | 18.00 | 91.68 | 374.73 | 3317 | 16-May-01 |
| | Carlos S_Cruz Jr | | 65.50 | 6.25 | S1 | 409.38 | 7.03 | 416.41 | 31.86 | 30.00 | 20.00 | 81.86 | 334.55 | 3330 | 31-May-01 |
| | Delia M_Milaya | | 51.00 | 5.15 | S1 | 262.65 | - | 262.65 | 20.09 | | 8.00 | 28.09 | 234.56 | 3257 | 02-May-01 |
| | Delia M_Milaya | 0.25 | 67.50 | 5.15 | S1 | 347.63 | 1.93 | 349.56 | 26.74 | 20.00 | | 46.74 | 302.82 | 3300 | 16-May-01 |
| | Delia M_Milaya | | 20.75 | 5.15 | S1 | 106.86 | - | 106.86 | 8.17 | | | 8.17 | 98.69 | 3326 | 31-May-01 |
| | Elizabeth Napuli | | 60.00 | 7.00 | S1 | 420.00 | - | 420.00 | 32.13 | 32.00 | | 64.13 | 355.87 | 3247 | 24-Apr-01 |
| | Eric Wussig | 0.75 | 78.00 | 7.00 | S1 | 546.00 | 7.88 | 553.88 | 42.37 | 39.00 | | 81.37 | 472.50 | 3273 | 02-May-01 |
| | Eric Wussig | | 74.50 | 7.00 | S1 | 521.50 | - | 521.50 | 39.89 | 47.00 | 100.00 | 186.89 | 334.61 | 3314 | 16-May-01 |
| | Eric Wussig | | 61.50 | 7.00 | S1 | 430.50 | - | 430.50 | 32.93 | 33.00 | 50.00 | 115.93 | 314.57 | 3331 | 31-May-01 |
| | Eron Ohwi | | 51.25 | 6.00 | S1 | 307.50 | - | 307.50 | 23.52 | 11.00 | | 34.52 | 272.98 | 3272 | 02-May-01 |
| | Eron Ohwi | | 63.50 | 6.00 | S1 | 381.00 | - | 381.00 | 29.15 | 26.00 | | 55.15 | 325.85 | 3303 | 16-May-01 |
| | Eron Ohwi | | 67.25 | 6.00 | S1 | 403.50 | - | 403.50 | 30.87 | 29.00 | | 59.87 | 343.63 | 3329 | 31-May-01 |
| | Joe Ioster | 0.25 | 9.25 | 5.15 | S1 | 47.64 | - | 47.64 | 3.64 | | | 3.64 | 43.99 | 3270 | 02-May-01 |
| | Jonathan Toves | 7 days | | 1,500.00 | S1 | 350.00 | | 350.00 | 26.78 | | | 26.78 | 323.23 | 3269 | 02-May-01 |
| | Jonathan Toves | 15 days | | 1,500.00 | S1 | 750.00 | | 750.00 | 57.38 | 80.00 | 20.00 | 157.38 | 592.63 | 3311 | 16-May-01 |
| | Jonathan Toves | | | 1,500.00 | S1 | 750.00 | | 750.00 | 57.38 | 80.00 | | 137.38 | 612.62 | 3323 | 31-May-01 |
| | Joseph Achimina | | 25.75 | 5.25 | S1 | 135.19 | - | 135.19 | 10.34 | | | 10.34 | 124.85 | 3308 | 16-May-01 |
| 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 | Lilibeth V_Casino | | 66.50 | 6.00 | S1 | 399.00 | - | 399.00 | 30.52 | 20.00 | | 50.52 | 348.48 | 3271 | 02-May-01 |
| 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 | Lilibeth V_Casino | 11.25 | 73.25 | 6.00 | S1 | 439.50 | 101.25 | 540.75 | 41.37 | 47.00 | | 88.37 | 452.38 | 3312 | 16-May-01 |
| 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 | Lilibeth V_Casino | 3.00 | 40.00 | 6.00 | S1 | 240.00 | 27.00 | 267.00 | 20.43 | | | 26.43 | 240.57 | 3324 | 31-May-01 |
| | Luis Gamdo | | 17.50 | 6.00 | S1 | 105.00 | - | 105.00 | 8.03 | | | 8.03 | 96.97 | 3254 | 02-May-01 |
| | Marife Abalos | | 51.00 | 5.15 | S1 | 262.65 | - | 262.65 | 20.09 | | 8.00 | 28.09 | 234.56 | 3264 | 02-May-01 |
| | Miao Fang | | 21.75 | 6.00 | S1 | 130.50 | - | 130.50 | 9.98 | | | 9.98 | 120.52 | 3307 | 16-May-01 |
| | Miao Fang | | 68.00 | 6.00 | S1 | 408.00 | - | 408.00 | 31.21 | 29.00 | | 60.21 | 347.78 | 3333 | 31-May-01 |
| | Monica Tailingting | | 17.50 | 6.00 | S1 | 105.00 | - | 105.00 | 8.03 | | | 8.03 | 96.97 | 3306 | 16-May-01 |
| | Rogelita Baniaga | | 63.75 | 5.15 | S1 | 328.31 | - | 328.31 | 25.12 | 17.00 | | 42.12 | 286.20 | 3256 | 02-May-01 |
| | Rogelita Baniaga | | 69.00 | 5.15 | S1 | 355.35 | - | 355.35 | 27.18 | 21.00 | | 48.18 | 307.17 | 3302 | 16-May-01 |
| | Rogelita Baniaga | 5.50 | 71.50 | 5.15 | S1 | 368.23 | 42.49 | 410.71 | 31.42 | 30.00 | | 61.42 | 349.29 | 3325 | 31-May-01 |
| | Sean Cepeda | | 72.00 | 6.00 | S1 | 432.00 | - | 432.00 | 33.05 | 33.00 | 42.00 | 108.05 | 323.95 | 3313 | 16-May-01 |
| | Sean Cepeda | | 63.75 | 6.00 | S1 | 382.50 | - | 382.50 | 29.26 | 26.00 | | 55.26 | 327.24 | 3299 | 02-May-01 |
| | Sean Cepeda | | 68.25 | 6.00 | S1 | 409.50 | - | 409.50 | 31.33 | | | 31.33 | 378.17 | 3328 | 31-May-01 |
| | Susan Tolentino | | 24.25 | 10.00 | S1 | 242.50 | - | 242.50 | 18.55 | | 250.00 | 18.55 | 223.95 | 3315 | 16-May-01 |
| | Wesin Augustine | | 23.50 | 6.00 | S1 | 141.00 | - | 141.00 | 10.79 | 20.00 | | 30.79 | 110.21 | 3316 | 16-May-01 |
| | Wesin Augustine | | 65.25 | 6.00 | S1 | 391.50 | - | 391.50 | 29.95 | | | 29.95 | 361.55 | 3310 | 16-May-01 |
| 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 | Zyma Agusin | 8.75 | 80.00 | 7.00 | S1 | 560.00 | 91.88 | 651.88 | 49.87 | 56.00 | | 105.87 | 546.01 | 3268 | 16-May-01 |
| 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 | Zyma Agusin | 21.25 | 80.00 | 7.00 | S1 | 560.00 | 223.13 | 783.13 | 59.91 | 86.00 | | 145.91 | 637.22 | 3310 | 16-May-01 |
| 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 | Zyma Agusin | | 28.50 | 7.00 | S1 | 199.50 | - | 199.50 | 15.26 | | | 15.26 | 184.24 | 3322 | 31-May-01 |
| | **SUB-TOTAL** | | | | | 14,933.88 | 533.04 | 15,466.92 | 1,183.22 | 1,003.00 | 654.06 | 2,840.28 | 12,626.63 | | |
| 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 | Kazunari Watanabe | | | 3,000.00 | S1 | 1,500.00 | - | 1,500.00 | 114.75 | 277.00 | | 391.75 | 1,108.25 | 3252 | 02-May-01 |
| 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 | Kazunari Watanabe | | | 3,000.00 | S1 | 1,500.00 | - | 1,500.00 | 114.75 | 277.00 | | 391.75 | 1,108.25 | 3287 | 16-May-01 |
| 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 | Kazunari Watanabe | | | 3,000.00 | S1 | 1,500.00 | - | 1,500.00 | 114.75 | 277.00 | | 391.75 | 1,108.25 | 3321 | 31-May-01 |
| | **SUB-TOTAL** | | | | | 4,500.00 | - | 4,500.00 | 344.25 | 831.00 | - | 1,175.25 | 3,324.75 | | |
| | | | | | | 19,433.88 | 533.04 | 19,966.92 | 1,527.47 | 1,834.00 | 654.06 | 4,015.53 | 15,951.38 | | |

1,627.47
3,054.94

# SEAVIEW ENTERPRISES
## PAYROLL
### FOR THE MONTH OF JUNE 2001

Juñe 2001

| SS NO. | EMPLOYEES NAME | HOURS OT | HOURS REG | RATE | EXEMP | REGULAR PAY | OVERTIME PAY | TOTAL GROSS | FICA | W.TAX | OTHER DED | TOTAL DED | NET PAY | CHECK NO | CHECK DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Alejandro Gagaring | | 1/2 mo | 3,500.00 | S1 | 1,750.00 | | 1,750.00 | 133.88 | 300.00 | | 433.88 | 1,316.13 | 3361 | 14-Jun-01 |
| | Alejandro Gagaring | | 1/2 mo | 3,500.00 | S1 | 1,750.00 | | 1,750.00 | 133.88 | 300.00 | | 433.88 | 1,316.13 | 3379 | 30-Jun-01 |
| | Brian Cruz | 10.25 | 80.00 | 7.00 | S1 | 560.00 | 107.63 | 667.63 | 51.07 | 68.00 | | 119.07 | 548.55 | 3368 | 14-Jun-01 |
| | Brian Cruz | | 71.50 | 7.00 | S1 | 500.50 | - | 500.50 | 38.29 | 44.00 | | 82.29 | 418.21 | 3386 | 27-Jun-01 |
| | Carlos S. Cruz Jr | 5.25 | 73.00 | 6.50 | S1 | 474.50 | 51.19 | 525.69 | 40.22 | 44.00 | 20.00 | 104.22 | 421.47 | 3367 | 14-Jun-01 |
| | Carlos S. Cruz Jr | | 70.25 | 6.50 | S1 | 456.63 | | 456.63 | 34.93 | 53.00 | | 87.93 | 368.69 | 3385 | 27-Jun-01 |
| | Chris Cepeda | | 25.75 | 10.50 | S1 | 270.38 | | 270.38 | 20.68 | 9.00 | | 29.68 | 240.69 | 3335 | 14-Jun-01 |
| | Eron Chiwi | 3.75 | 75.00 | 6.50 | S1 | 487.50 | 36.56 | 524.06 | 40.09 | 41.00 | | 81.09 | 442.97 | 3366 | 14-Jun-01 |
| | Eron Chiwi | | 64.50 | 6.50 | S1 | 419.25 | - | 419.25 | 32.07 | 30.00 | 32.00 | 94.07 | 325.18 | 3384 | 27-Jun-01 |
| | Jonathan Toves | | 1.00 | 1,500.00 | S1 | 50.00 | | 50.00 | 3.83 | | | 3.83 | 46.18 | | 15-Jun-01 |
| | Joseph Achmina | | 77.25 | 6.00 | S1 | 463.50 | - | 463.50 | 35.46 | 29.00 | | 64.46 | 399.04 | 3371 | 14-Jun-01 |
| | Joseph Achmina | | 75.25 | 6.00 | S1 | 451.50 | - | 451.50 | 34.54 | 36.00 | | 70.54 | 380.96 | 3388 | 27-Jun-01 |
| 35-43-9671 | Liliben V. Casino | | 14.00 | 6.00 | S1 | 84.00 | - | 84.00 | 6.43 | | | 6.43 | 77.57 | 3362 | 15-Jun-01 |
| 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 | Liliben V. Casino | 7.25 | 78.50 | 6.00 | S1 | 471.00 | 65.25 | 536.25 | 41.02 | 47.00 | | 88.02 | 448.23 | 3380 | 27-Jun-01 |
| | Miao Fang | | 72.25 | 6.50 | S1 | 469.63 | - | 469.63 | 35.93 | 33.00 | | 68.93 | 400.70 | 3369 | 14-Jun-01 |
| | Miao Fang | | 69.25 | 6.50 | S1 | 450.13 | - | 450.13 | 34.43 | 36.00 | | 70.43 | 379.69 | 3387 | 27-Jun-01 |
| | Rogelia Baniaga | | 77.50 | 5.50 | S1 | 426.25 | - | 426.25 | 32.61 | 27.00 | | 59.61 | 366.64 | 3363 | 14-Jun-01 |
| | Rogelia Baniaga | | 72.75 | 5.50 | S1 | 400.13 | | 400.13 | 30.61 | 29.00 | | 59.61 | 340.52 | 3381 | 27-Jun-01 |
| | Ryan Mora | 12.50 | 55.25 | 7.00 | S1 | 386.75 | 131.25 | 518.00 | 39.63 | 44.00 | | 83.63 | 434.37 | 3364 | 14-Jun-01 |
| | Ryan Mora | | 68.50 | 7.00 | S1 | 479.50 | | 479.50 | 36.68 | 39.00 | | 75.68 | 403.82 | 3382 | 27-Jun-01 |
| | Sean Cepeda | 10.00 | 80.00 | 6.00 | S1 | 480.00 | 90.00 | 570.00 | 43.61 | 53.00 | 167.50 | 264.11 | 305.90 | 3370 | 14-Jun-01 |
| | Sean Cepeda | | 53.50 | 6.00 | S1 | 321.00 | - | 321.00 | 24.56 | | 4.00 | 28.56 | 292.44 | 3397 | 27-Jun-01 |
| **TOTAL** | | | | | | 11,602.13 | 481.88 | 12,084.00 | 924.43 | 1,262.00 | 223.50 | 2,409.93 | 9,674.07 | | |
| 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 | Kazunari Watanabe | | | 3,000.00 | S1 | 1,500.00 | | 1,500.00 | 114.75 | 277.00 | | 391.75 | 1,108.25 | 3360 | 14-Jun-01 |
| 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 | Kazunari Watanabe | | | 3,000.00 | S1 | 1,500.00 | | 1,500.00 | 114.75 | 277.00 | | 391.75 | 1,108.25 | 3378 | 27-Jun-01 |
| **TOTAL** | | | | | | 3,000.00 | - | 3,000.00 | 229.50 | 554.00 | - | 783.50 | 2,216.50 | | |
| **TOTAL - JUNE** | | | | | | 14,602.13 | 481.88 | 15,084.00 | 1,153.93 / 1,153.93 = 2,307.85 | 1,816.00 | 223.50 | 3,193.43 | 11,890.57 | | |

**SEAVIEW ENTERPRISES**
**PAYROLL**
**June 24 to July 7, 2001**

*July 2001*

| SS NO. | EMPLOYEE'S NAME | HOURS OT | REG | RATE | EXEMP | REGULAR PAY | OVERTIME PAY | TOTAL GROSS | FICA | W/TAX | OTHER DED. | TOTAL DED. | NET PAY | CHECK NO. | CHECK DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Alejandro Gagaring | | 1/2 mo | 3,500.00 | S1 | 1,750.00 | | 1,750.00 | 133.88 | 300.00 | | 433.88 | 1,316.13 | 3428 | 15-Jul-01 |
| 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 | Lilibeth V. Casino | | 77.50 | 6.00 | S1 | 465.00 | | 465.00 | 35.57 | 38.00 | | 73.57 | 391.43 | 3420 | 11-Jul-01 |
| | Rogelia Baniaga | | 73.25 | 5.50 | S1 | 402.88 | | 402.88 | 30.82 | 29.00 | | 59.82 | 343.06 | 3421 | 11-Jul-01 |
| | Ryan Mora | | 70.75 | 7.00 | S1 | 495.25 | | 495.25 | 37.89 | 43.00 | | 80.89 | 414.36 | 3422 | 11-Jul-01 |
| | Chris Cepeda | | 52.00 | 10.50 | S1 | 546.00 | | 546.00 | 41.77 | 51.00 | | 92.77 | 453.23 | 3500 | 11-Jul-01 |
| | Eron Chiwi | | 68.50 | 6.50 | S1 | 445.25 | | 445.25 | 34.06 | 35.00 | | 69.06 | 376.19 | 3499 | 11-Jul-01 |
| | Carlos S. Cruz Jr | | 66.50 | 6.50 | S1 | 432.25 | | 432.25 | 33.07 | 34.00 | | 67.07 | 365.18 | 3423 | 11-Jul-01 |
| | Joseph Salgado | | 66.25 | 6.00 | S1 | 397.50 | | 397.50 | 30.41 | 28.00 | | 58.41 | 339.09 | 3425 | 11-Jul-01 |
| | Miao Fang | | 78.50 | 6.50 | S1 | 510.25 | | 510.25 | 39.03 | 46.00 | | 84.03 | 426.22 | 3425 | 11-Jul-01 |
| | Joseph Achmima | | 67.25 | 6.00 | S1 | 403.50 | | 403.50 | 30.87 | 29.00 | | 59.87 | 343.63 | 3426 | 11-Jul-01 |
| | Roberto Tona | 2.00 | 70.00 | 6.00 | S1 | 420.00 | 18.00 | 438.00 | 33.51 | 34.00 | | 67.51 | 370.49 | 3427 | 11-Jul-01 |
| 96-43-9671 | Alejandro Gagaring | 11 days | | 3,500.00 | S1 | 1,285.00 | | 1,285.00 | 98.30 | 300.00 | 3.50 | 401.80 | 883.20 | 3454 | 31-Jul-01 |
| | Lilibeth V. Casino | | 73.75 | 6.00 | S1 | 442.50 | | 442.50 | 33.85 | 35.00 | | 68.85 | 373.65 | 3434 | 25-Jul-01 |
| | Rogelia Baniaga | | 78.50 | 5.50 | S1 | 431.75 | | 431.75 | 33.03 | 33.00 | | 66.03 | 365.72 | 3435 | 25-Jul-01 |
| | Ryan Mora | 5.00 | 79.00 | 7.00 | S1 | 553.00 | 52.50 | 605.50 | 46.32 | 59.00 | | 105.32 | 500.18 | 3436 | 25-Jul-01 |
| | Chris Cepeda | | 48.25 | 10.50 | S1 | 506.63 | | 506.63 | 38.76 | 44.00 | | 82.76 | 423.87 | 3437 | 25-Jul-01 |
| | Eron Chiwi | | 71.75 | 6.50 | S1 | 466.38 | | 466.38 | 35.68 | 38.00 | | 73.68 | 392.70 | 3438 | 25-Jul-01 |
| | Carlos S. Cruz Jr | | 79.75 | 6.50 | S1 | 518.38 | | 518.38 | 39.66 | 44.00 | 16.00 | 99.66 | 418.72 | 3439 | 25-Jul-01 |
| | Joseph Salgado | | 63.75 | 7.00 | S1 | 446.25 | | 446.25 | 34.14 | 35.00 | | 69.14 | 377.11 | 3440 | 25-Jul-01 |
| | Miao Fang | | 74.50 | 6.50 | S1 | 484.25 | | 484.25 | 37.05 | 41.00 | 16.00 | 94.05 | 390.20 | 3441 | 25-Jul-01 |
| | Joseph Achmima | | 75.75 | 6.00 | S1 | 454.50 | | 454.50 | 34.77 | 36.00 | | 70.77 | 383.73 | 3442 | 25-Jul-01 |
| | Roberto Tona | | 77.00 | 6.00 | S1 | 462.00 | | 462.00 | 35.34 | 38.00 | | 74.34 | 388.66 | 3443 | 25-Jul-01 |
| | Rowell Galiendes | | 25.50 | 5.50 | | 140.25 | | 140.25 | 10.73 | | | 10.73 | 129.52 | 3444 | 25-Jul-01 |
| | Joseph Salgado | | 66.25 | 1.00 | | 66.25 | | 66.25 | 5.07 | | | 5.07 | 61.18 | 3452 | 28-Jul-01 |
| | **TOTAL** | | | | | 12,525.00 | 70.50 | 12,595.50 | 963.56 | 1,369.00 | 35.50 | 2,368.06 | 10,227.44 | | |
| | | | | | | | | | | | | | | | |
| 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 | Kazunari Watanabe | | 3,000.00 | 3,000.00 | S1 | 1,500.00 | | 1,500.00 | 114.75 | 277.00 | | 391.75 | 1,108.25 | 3419 | 11-Jul-01 |
| 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 | Kazunari Watanabe | | 3,000.00 | 3,000.00 | S1 | 1,500.00 | | 1,500.00 | 114.75 | 277.00 | | 391.75 | 1,108.25 | 3433 | 25-Jul-01 |
| | **TOTAL** | | | 3,000.00 | | 3,000.00 | | 3,000.00 | 229.50 | 554.00 | | 783.50 | 2,216.50 | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | 15,595.50 | 1,193.06 | 1,923.00 | 35.50 | 3,161.56 | 12,443.94 | | |
| | | | | | | | | | 1,193.06 | | | | | | |
| | | | | | | | | | 2,386.11 | | | | | | |

# SEAVIEW ENTERPRISES
## PAYROLL
### July 22 to Aug 4, 2001

Aug 2001

| SR NO. | EMPLOYEE'S NAME | HOURS OT | HOURS REG | RATE | EXEMP | REGULAR PAY | OVERTIME PAY | TOTAL GROSS | FICA | W TAX | OTHER PAYD | TOTAL DED | NET PAY | CHECK NO. | CHECK DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | Kazunari Watanabe | | 80.00 | 3,000.00 | S1 | 1,500.00 | | 1,500.00 | 114.75 | 277.00 | | 391.75 | 1,108.25 | 3466 | 05-Aug-01 |
| 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 | Lilibeth V Casino | 11.25 | 80.00 | 6.00 | S1 | 480.00 | 101.25 | 581.25 | 44.47 | 72.00 | | 116.47 | 464.78 | 3467 | 05-Aug-01 |
| | Rogelia Bamaga | | 79.00 | 5.50 | S1 | 434.50 | | 434.50 | 33.24 | 50.00 | | 83.24 | 351.26 | 3468 | 05-Aug-01 |
| | Ryan Mora | | 79.25 | 6.50 | S1 | 547.50 | | 547.50 | 41.90 | 66.00 | | 107.90 | 439.85 | 3469 | 05-Aug-01 |
| | Eron Chiwi | | 63.50 | 6.50 | S1 | 412.75 | | 412.75 | 31.58 | 47.00 | 30.00 | 108.58 | 304.17 | 3470 | 05-Aug-01 |
| | Carlos S Cruz Jr | | 77.50 | 6.50 | S1 | 503.75 | | 503.75 | 38.54 | 60.00 | | 98.54 | 405.21 | 3485 | 06-Aug-01 |
| | Joseph Salgado | | 64.75 | 7.00 | S1 | 453.25 | | 453.25 | 34.67 | 53.00 | 9.40 | 97.07 | 356.18 | 3472 | 06-Aug-01 |
| | Miao Fang | | 69.75 | 6.50 | S1 | 453.38 | | 453.38 | 34.68 | 53.00 | 16.00 | 103.68 | 349.69 | 3473 | 06-Aug-01 |
| | Joseph Achinma | 4.00 | 78.25 | 6.00 | S1 | 469.50 | 36.00 | 505.50 | 38.67 | 60.00 | | 98.67 | 406.83 | 3474 | 06-Aug-01 |
| | Roberto Tuna | | 39.00 | 6.00 | S1 | 234.00 | | 234.00 | 17.90 | 20.00 | | 37.90 | 196.10 | 3475 | 06-Aug-01 |
| | Rowell Gallendes | | 73.75 | 5.50 | S1 | 405.63 | | 405.63 | 31.03 | 45.00 | | 76.03 | 329.59 | 3476 | 06-Aug-01 |
| | Judith Donato | | 25.00 | 6.00 | S1 | 150.00 | | 150.00 | 11.48 | 7.00 | | 18.48 | 131.53 | 3477 | 06-Aug-01 |
| 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 | Kazunari Watanabe | 3.00 | 79.75 | 3,000.00 | S1 | 1,500.00 | | 1,500.00 | 114.75 | 277.00 | | 391.75 | 1,108.25 | 4500 | 22-Aug-01 |
| 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 | Lilibeth V Casino | 7.25 | 79.75 | 6.00 | S1 | 478.50 | 27.00 | 505.50 | 38.67 | 45.00 | | 83.67 | 421.83 | 4501 | 22-Aug-01 |
| | Rogelia Bamaga | 7.25 | 79.25 | 5.50 | S1 | 435.88 | 59.81 | 495.69 | 37.92 | 43.00 | | 80.92 | 414.77 | 4502 | 22-Aug-01 |
| | Ryan Mora | 4.50 | 73.30 | 7.00 | S1 | 514.30 | 47.25 | 561.75 | 42.97 | 54.00 | | 96.97 | 464.78 | 4503 | 22-Aug-01 |
| | Eron Chiwi | | 79.25 | 6.50 | S1 | 502.13 | | 502.13 | 38.41 | 45.00 | | 83.41 | 418.72 | 4504 | 22-Aug-01 |
| | Carlos S Cruz Jr | | 79.50 | 6.50 | S1 | 516.75 | | 516.75 | 39.53 | 45.00 | | 84.53 | 432.22 | 4505 | 22-Aug-01 |
| | Joseph Salgado | | 71.50 | 7.00 | S1 | 500.50 | | 500.50 | 38.29 | 45.00 | | 83.29 | 417.21 | 4506 | 22-Aug-01 |
| | Miao Fang | 4.00 | 80.00 | 6.50 | S1 | 520.00 | 39.00 | 559.00 | 42.76 | 51.00 | | 93.76 | 465.24 | 4507 | 22-Aug-01 |
| | Joseph Achinma | | 74.75 | 6.00 | S1 | 448.50 | | 448.50 | 34.31 | 35.00 | | 69.31 | 379.19 | 4508 | 22-Aug-01 |
| | Judith Donato | | 66.25 | 6.00 | S1 | 397.50 | | 397.50 | 30.41 | 28.00 | | 58.41 | 339.09 | 4509 | 22-Aug-01 |
| | Rowell Gallendes | | 78.25 | 5.50 | S1 | 430.38 | | 430.38 | 32.92 | 34.00 | | 66.92 | 363.45 | 4510 | 22-Aug-01 |
| | Dindo Cruz | | 52.75 | 7.00 | S1 | 369.25 | | 369.25 | 28.25 | 23.00 | | 51.25 | 318.00 | 4511 | 22-Aug-01 |
| | Mimina Shirai | | 14.25 | 5.25 | S1 | 74.81 | | 74.81 | 5.72 | | | 5.72 | 69.09 | 4512 | 22-Aug-01 |
| | Kathy Q. Cruz | | 6.25 | 5.25 | S1 | 32.81 | | 32.81 | 2.51 | | | 2.51 | 30.30 | 4514 | 22-Aug-01 |
| | Robert Wooley | | 6.75 | 7.00 | S1 | 47.25 | | 47.25 | 3.61 | | | 3.61 | 43.64 | 4515 | 22-Aug-01 |
| TOTAL | | | | | | 12,813.25 | 310.31 | 13,123.56 | 1,003.95 | 1,535.00 | 55.40 | 2,594.35 | 10,529.21 | | |

ER  2,007.91

1,003.95

**SEAVIEW ENTERPRISES**
**PAYROLL**
**PPE: Aug 19 to Sept 1, 2001**

| SS NO | EMPLOYEES NAME | HOURS OT | HOURS REG | RATE | FXEMP | REGULAR PAY | OVERTIME PAY | TOTAL GROSS | FICA | W TAX | OTHER DED | TOTAL DED | NET PAY | CHECK NO | CHECK DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Carlos S. Cruz Jr | 0.75 | 79.50 | 6.50 | S1 | 516.75 | 7.31 | 524.06 | 40.09 | 47.00 | 4.00 | 91.05 | 432.97 | 4520 | 05-Sep-01 |
| | Carlos S. Cruz Jr | | 66.75 | 6.50 | S1 | 433.88 | | 433.88 | 33.19 | 33.00 | 18.00 | 84.19 | 349.69 | 4560 | 19-Sep-01 |
| | Eton Chwi | 1.50 | 77.25 | 7.00 | S1 | 540.75 | 15.75 | 556.50 | 42.57 | 44.00 | | 86.57 | 469.93 | 4535 | 05-Sep-01 |
| | Eton Chwi | | 67.50 | 7.00 | S1 | 472.50 | | 472.50 | 36.15 | 39.00 | | 75.15 | 397.35 | 4559 | 19-Sep-01 |
| | Joseph Atchimna | 1.75 | 77.25 | 7.00 | S1 | 540.75 | 18.38 | 559.13 | 42.77 | 39.00 | | 81.77 | 477.35 | 4536 | 05-Sep-01 |
| | Joseph Atchimna | 3.25 | 76.00 | 7.00 | S1 | 532.00 | 34.13 | 566.13 | 43.31 | 53.00 | 10.50 | 96.31 | 469.82 | 4564 | 19-Sep-01 |
| | Joseph Salgado | 4.00 | 78.00 | 7.00 | S1 | 546.00 | 42.00 | 588.00 | 44.98 | 56.00 | 10.50 | 111.48 | 476.52 | 4531 | 05-Sep-01 |
| | Joseph Salgado | 1.25 | 71.00 | 7.00 | S1 | 497.00 | 13.13 | 510.13 | 39.02 | 44.00 | | 83.02 | 427.10 | 4562 | 19-Sep-01 |
| | Judith Donato | | 74.75 | 7.00 | S1 | 523.25 | | 523.25 | 40.03 | 35.00 | | 75.03 | 448.22 | 4537 | 05-Sep-01 |
| | Judith Donato | | 60.75 | 7.00 | S1 | 512.88 | | 512.88 | 39.23 | 44.00 | | 83.23 | 429.52 | 4562 | 19-Sep-01 |
| | Kency Kaneso | | 73.75 | 7.15 | S1 | 368.23 | | 368.23 | 28.17 | 23.00 | | 51.17 | 317.06 | 4540 | 05-Sep-01 |
| | Kency Kaneso | | 71.75 | 7.15 | S1 | 312.88 | | 312.88 | 23.93 | 23.00 | | 57.17 | 268.83 | 4560 | 19-Sep-01 |
| | Lilbeth Casino | | 20.00 | 6.00 | S1 | 120.00 | | 120.00 | 9.18 | | | 9.18 | 110.82 | 4541 | 05-Sep-01 |
| | Miao Fang | 6.50 | 80.00 | 6.50 | S1 | 520.00 | 63.38 | 583.38 | 44.63 | 56.00 | | 100.63 | 482.75 | 4532 | 05-Sep-01 |
| | Miao Fang | 6.50 | 65.25 | 6.50 | S1 | 424.13 | | 424.13 | 32.45 | 32.00 | 48.00 | 112.45 | 311.68 | 4563 | 19-Sep-01 |
| | Mimina Shirai | | 75.75 | 5.25 | S1 | 397.69 | | 397.69 | 30.42 | 27.00 | | 57.42 | 340.26 | 4539 | 05-Sep-01 |
| | Mimina Shirai | | 70.75 | 5.25 | S1 | 371.44 | | 371.44 | 28.41 | 24.00 | | 52.41 | 319.02 | 4567 | 19-Sep-01 |
| | Rogelita Baniaga | 2.00 | 80.00 | 5.50 | S1 | 440.00 | 16.50 | 456.50 | 34.92 | 36.00 | | 70.92 | 385.58 | 4527 | 05-Sep-01 |
| | Rogelita Baniaga | | 73.75 | 5.50 | S1 | 405.63 | | 405.63 | 31.03 | 29.00 | | 60.03 | 345.59 | 4538 | 19-Sep-01 |
| | Rowel Galendes | 0.25 | 78.00 | 6.00 | S1 | 468.00 | 2.25 | 470.25 | 35.97 | 33.00 | 6.00 | 76.97 | 393.28 | 4557 | 05-Sep-01 |
| | Rowel Galendes | 2.75 | 77.25 | 6.00 | S1 | 463.50 | 24.75 | 488.25 | 37.35 | 41.00 | | 79.35 | 409.90 | 4596 | 19-Sep-01 |
| | Ryan Mora | 5.25 | 80.00 | 8.00 | S1 | 640.00 | 63.00 | 703.00 | 53.76 | 59.00 | | 112.78 | 590.22 | 4534 | 05-Sep-01 |
| | Ryan Mora | 0.75 | 78.50 | 8.00 | S1 | 628.00 | 9.00 | 637.00 | 48.73 | 62.00 | | 110.73 | 526.27 | 4559 | 19-Sep-01 |
| | | | | | | **10,675.09** | **309.56** | **10,984.65** | **840.33** | **956.00** | **88.50** | **1,784.83** | **9,199.82** | | |
| 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 | Kazunari Watanabe | | | 3,000.00 | S1 | 1,500.00 | | 1,500.00 | 114.75 | 277.00 | | 391.75 | 1,108.25 | 4526 | 05-Sep-01 |
| 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 | Kazunari Watanabe | | | 3,000.00 | S1 | 1,500.00 | | 1,500.00 | 114.75 | 277.00 | | 391.75 | 1,108.25 | 4559 | 19-Sep-01 |
| TOTAL | | | | 3,000.00 | | 3,000.00 | | 3,000.00 | 229.50 | 554.00 | | 783.50 | 2,216.50 | | |
| | | | | | | | | | 1,069.83 | | | | | | |
| | | | | | | | | | 2,139.65 | | | | | | |
| TOTAL | | | | | | 7,066.05 | 228.56 | 7,294.61 | 558.04 | 709.00 | 22.50 | 1,289.54 | 6,005.07 | 4526 | 05-Sep-01 |
| TOTAL | | | | | | 6,609.04 | 81.00 | 6,690.04 | 511.79 | 701.00 | 66.00 | 1,278.79 | 5,411.25 | 4559 | 19-Sep-01 |
| GRAND TOTAL | | | | | | 13,675.09 | 309.56 | 13,984.65 | 1,069.83 | 1,410.00 | 88.50 | 2,568.33 | 11,416.32 | | |
| | | | | | | | | | | | | | (2,216.50) | | |

SEAVIEW ENTERPRISES
PAYROLL
Oct-01

Oct 2001

| SSN NO. | EMPLOYEES NAME | HOURS OT | HOURS REG | RATE | EXEMP | REGULAR PAY | OVERTIME PAY | TOTAL GROSS | FICA | W/TAX | OTHER DED. | TOTAL DED. | NET PAY | CHECK NO. | CHECK DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | Kazunari Watanabe | | | 3,000.00 | S1 | 1,500.00 | - | 1,500.00 | 114.75 | 277.00 | | 391.75 | 1,108.25 | 4616 | 17-Oct-01 |
| | Rogelia Baniaga | | 59.00 | 5.50 | S1 | 324.50 | - | 324.50 | 24.82 | 17.00 | | 41.82 | 282.68 | 4618 | 17-Oct-01 |
| | Ryan Mora | | 66.75 | 8.00 | S1 | 534.00 | - | 534.00 | 40.85 | 47.00 | | 87.85 | 436.15 | 4619 | 17-Oct-01 |
| | Eton Chiwi | | 56.00 | 7.00 | S1 | 392.00 | - | 392.00 | 29.99 | 27.00 | 10.00 | 56.99 | 335.01 | 4620 | 17-Oct-01 |
| | Carlos S. Cruz Jr | | 47.25 | 6.50 | S1 | 307.13 | - | 307.13 | 23.50 | 14.00 | 7.00 | 44.50 | 262.63 | 4621 | 17-Oct-01 |
| | Joseph Salgado | | 52.50 | 7.00 | S1 | 367.50 | - | 367.50 | 28.11 | 23.00 | | 51.11 | 316.39 | 4622 | 17-Oct-01 |
| | Miao Fang | | 63.75 | 6.50 | S1 | 414.38 | - | 414.38 | 31.70 | 30.00 | 38.50 | 100.20 | 314.18 | 4623 | 17-Oct-01 |
| | Joseph Achmina | | 49.75 | 7.00 | S1 | 348.25 | - | 348.25 | 26.64 | 20.00 | 31.20 | 77.84 | 270.41 | 4624 | 17-Oct-01 |
| | Judith Donato | | 61.00 | 7.00 | S1 | 427.00 | - | 427.00 | 32.67 | 32.00 | | 64.67 | 362.33 | 4626 | 17-Oct-01 |
| | Roweil Galiendes | | 23.25 | 6.00 | S1 | 139.50 | - | 139.50 | 10.67 | | | 10.67 | 128.83 | 4627 | 17-Oct-01 |
| | Diana Slater | | 39.25 | 6.00 | S1 | 235.50 | - | 235.50 | 18.02 | 6.00 | | 24.02 | 211.48 | 4628 | 17-Oct-01 |
| 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 | Kazunari Watanabe | | | 3,000.00 | S1 | 1,500.00 | - | 1,500.00 | 114.75 | 277.00 | | 391.75 | 1,108.25 | 4635 | 31-Oct-01 |
| | Rogelia Baniaga | | 59.50 | 5.50 | S1 | 327.25 | - | 327.25 | 25.03 | 41.66 | | 66.69 | 260.36 | 4634 | 31-Oct-01 |
| | Ryan Mora | | 57.75 | 8.00 | S1 | 462.00 | - | 462.00 | 35.34 | 73.57 | | 108.91 | 353.09 | 4636 | 31-Oct-01 |
| | Carlos S. Cruz Jr | | 43.00 | 6.50 | S1 | 279.50 | - | 279.50 | 21.38 | 30.04 | | 51.42 | 228.08 | 4637 | 31-Oct-01 |
| | Joseph Salgado | | 54.75 | 7.00 | S1 | 383.25 | - | 383.25 | 29.32 | 55.45 | | 84.77 | 298.48 | 4638 | 31-Oct-01 |
| | Miao Fang | | 50.75 | 6.50 | S1 | 329.88 | - | 329.88 | 25.24 | 41.86 | | 67.10 | 262.78 | 4639 | 31-Oct-01 |
| | Joseph Achmina | | 58.50 | 7.00 | S1 | 409.50 | - | 409.50 | 31.33 | 59.98 | | 91.31 | 318.19 | 4640 | 31-Oct-01 |
| | Judith Donato | | 40.25 | 7.00 | S1 | 281.75 | - | 281.75 | 21.55 | 32.80 | | 54.35 | 227.40 | 4641 | 31-Oct-01 |
| | Diana Slater | | 38.00 | 8.00 | S1 | 304.00 | - | 304.00 | 23.26 | 37.33 | | 60.59 | 243.41 | 4649 | 31-Oct-01 |
| | Mikeyna Sitbanuz | | 32.50 | 8.00 | S1 | 260.00 | - | 260.00 | 19.89 | 25.51 | | 45.40 | 214.60 | 4648 | 31-Oct-01 |
| | Marlele Abalos | | 52.75 | 6.00 | S1 | 316.50 | - | 316.50 | 24.21 | 39.10 | | 63.31 | 253.19 | 4647 | 31-Oct-01 |
| | Jesse Jon Mesa | | 5.25 | 6.00 | S1 | 31.50 | - | 31.50 | 2.41 | | | 2.41 | 29.09 | 4646 | 31-Oct-01 |
| | Jonathan Savares | | 5.25 | 6.00 | S1 | 31.50 | - | 31.50 | 2.41 | | | 2.41 | 29.09 | 4645 | 31-Oct-01 |
| | Eric Carranza | | 5.25 | 6.00 | S1 | 31.50 | - | 31.50 | 2.41 | | | 2.41 | 29.09 | 4644 | 31-Oct-01 |
| | Dandy Caraig | | 5.25 | 6.00 | S1 | 31.50 | - | 31.50 | 2.41 | | | 2.41 | 29.09 | 4643 | 31-Oct-01 |
| | Fernando De Belen | | 5.25 | 6.00 | S1 | 31.50 | - | 31.50 | 2.41 | | | 2.41 | 29.09 | 4642 | 31-Oct-01 |
| TOTAL - OCTOBER | | | | | | | | 10,000.88 | 765.07 | 1,207.50 | 86.70 | 2,059.27 | 7,941.61 | | |

1,530.13

# SEAVIEW ENTERPRISES
## PAYROLL
### PPE Sept 16 to Sept 29, 2001

*Nov 2001* (handwritten)

| SS NO | EMPLOYEE'S NAME | HOURS OT | HOURS REG | RATE | EXEMP | REGULAR PAY | OVERTIME PAY | TOTAL GROSS | FICA | WTAX | OTHER DED | TOTAL DED | NET PAY | CHECK NO | CHECK DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Carlos S. Cruz Jr | | 48.75 | 6.50 | S1 | 316.88 | - | 316.88 | 24.24 | 15.00 | 7.00 | 46.24 | 270.63 | 4591 | 03-Oct-01 |
| | Carlos S. Cruz Jr | | 58.50 | 6.50 | S1 | 380.25 | - | 380.25 | 29.09 | 52.69 | 36.00 | 117.78 | 262.47 | 4591 | 14-Nov-01 |
| | Carlos S. Cruz Jr | | 51.50 | 6.50 | S0 | 334.75 | - | 334.75 | 25.60 | 35.00 | 71.00 | 131.60 | 203.15 | 4712 | 28-Nov-01 |
| | Eron Chiwi | | 55.00 | 7.00 | S1 | 385.00 | - | 385.00 | 29.45 | 26.00 | 20.00 | 75.45 | 309.55 | 4590 | 03-Oct-01 |
| | Jesse Jon Mesa | | 4.25 | 6.00 | S1 | 25.50 | - | 25.50 | 1.95 | | | 1.95 | 23.55 | 4676 | 14-Nov-01 |
| | Jesse Jon Mesa | | 5.00 | 6.00 | S1 | 30.00 | - | 30.00 | 2.29 | | | 2.29 | 27.71 | 4716 | 28-Nov-01 |
| | Jonathan Savares | | 4.25 | 6.00 | S1 | 25.50 | - | 25.50 | 1.95 | | | 1.95 | 23.55 | 4677 | 14-Nov-01 |
| | Joseph Achimina | | 51.50 | 7.00 | S1 | 360.50 | - | 360.50 | 27.68 | 23.00 | | 50.68 | 309.92 | 4584 | 03-Oct-01 |
| | Joseph Achimina | | 63.50 | 7.00 | S1 | 444.50 | - | 444.50 | 34.00 | 69.04 | 24.50 | 127.54 | 316.96 | 4672 | 14-Nov-01 |
| | Joseph Achimina | | 48.50 | 7.00 | S1 | 339.50 | - | 339.50 | 25.97 | 18.00 | | 43.97 | 295.53 | 4714 | 28-Nov-01 |
| | Joseph Salgado | | 51.50 | 7.00 | S1 | 360.50 | - | 360.50 | 27.58 | | 23.00 | 50.58 | 309.92 | 4592 | 03-Oct-01 |
| | Joseph Salgado | | 48.50 | 7.00 | S1 | 360.50 | - | 360.50 | 27.58 | | 23.00 | 50.58 | 309.92 | 4671 | 14-Nov-01 |
| | Joseph Salgado | | 49.50 | 7.00 | S1 | 346.50 | - | 346.50 | 28.51 | 46.39 | | 72.90 | 273.60 | 4592 | 03-Oct-01 |
| | Joseph Salgado | | 55.25 | 7.00 | S1 | 386.75 | - | 386.75 | 29.58 | 26.00 | 7.00 | 62.58 | 324.17 | 4719 | 28-Nov-01 |
| | Judith Donato | | 62.50 | 7.00 | S1 | 437.50 | - | 437.50 | 33.47 | 33.00 | | 66.47 | 371.03 | 4595 | 03-Oct-01 |
| | Judith Donato | | 62.00 | 7.00 | S1 | 371.00 | - | 371.00 | 28.38 | 24.00 | | 62.58 | 324.17 | 4719 | 28-Nov-01 |
| | Judith Donato | | 54.00 | 7.00 | S1 | 378.00 | - | 378.00 | 28.91 | 62.69 | 20.00 | 101.07 | 269.93 | 4595 | 03-Oct-01 |
| | Judith Donato | | 54.00 | 7.00 | S1 | 327.00 | - | 327.00 | 24.00 | | | 28.91 | 323.09 | 4713 | 28-Nov-01 |
| 58-83-5707 | Kazunari Watanabe | | | 3,000.00 | S1 | 1,500.00 | - | 1,500.00 | 114.75 | 277.00 | | 391.75 | 1,108.25 | 4585 | 03-Oct-01 |
| 58-83-5707 | Kazunari Watanabe | | | 3,000.00 | S1 | 1,500.00 | - | 1,500.00 | 114.75 | 277.00 | | 391.75 | 1,108.25 | 4721 | 28-Nov-01 |
| 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 | Kazunari Watanabe | | | 3,000.00 | S1 | 1,500.00 | - | 1,500.00 | 114.75 | 277.00 | | 391.75 | 1,108.25 | 4721 | 28-Nov-01 |
| | Kency Kaneso | | 14.00 | 5.15 | S1 | 72.10 | - | 72.10 | 5.52 | | | 5.52 | 66.58 | 4585 | 03-Oct-01 |
| | Marlele Abalos | | 60.00 | 6.00 | S1 | 360.00 | - | 360.00 | 27.54 | 48.16 | | 75.70 | 284.30 | 4675 | 14-Nov-01 |
| | Marlele Abalos | | 55.25 | 6.00 | M3 | 331.50 | - | 331.50 | 25.35 | | | 25.35 | 306.15 | 4710 | 28-Nov-01 |
| | Miao Fang | | 46.00 | 6.50 | S1 | 299.00 | - | 299.00 | 22.87 | 12.00 | | 34.87 | 264.13 | 4593 | 03-Oct-01 |
| | Mikelyna Sibianuz | | 58.75 | 8.00 | S1 | 470.00 | - | 470.00 | 35.96 | 73.57 | | 109.53 | 360.48 | 4674 | 14-Nov-01 |
| | Mikelyna Sibianuz | | 48.00 | 8.00 | S1 | 384.00 | - | 384.00 | 29.37 | 26.00 | 50.00 | 105.37 | 278.63 | 4720 | 28-Nov-01 |
| | Miruhina Shirai | | 11.75 | 5.25 | S1 | 61.69 | - | 61.69 | 4.72 | | | 4.72 | 56.97 | 4583 | 03-Oct-01 |
| | Phillip Padilla | | 15.50 | 6.00 | S1 | 93.00 | - | 93.00 | 7.11 | | | 7.11 | 85.89 | 4718 | 28-Nov-01 |
| | Rogelita Baniaga | | 44.00 | 5.50 | S1 | 242.00 | - | 242.00 | 18.51 | 4.00 | | 22.51 | 219.49 | 4588 | 03-Oct-01 |
| | Rogelita Baniaga | | 64.50 | 5.50 | S1 | 353.38 | - | 353.38 | 27.03 | 48.16 | | 75.19 | 278.18 | 4666 | 14-Nov-01 |
| | Rogelita Baniaga | | 54.50 | 6.00 | S1 | 327.00 | - | 327.00 | 25.01 | 17.00 | | 42.01 | 284.99 | 4723 | 28-Nov-01 |
| | Rowell Galandes | | 52.00 | 6.00 | S1 | 312.00 | - | 312.00 | 23.87 | 15.00 | 11.40 | 50.27 | 261.73 | 4596 | 03-Oct-01 |
| | Ryan Juico | | 47.25 | 6.00 | S1 | 283.50 | - | 283.50 | 21.69 | 30.04 | | 51.73 | 231.77 | 4578 | 03-Oct-01 |
| | Ryan Juico | | 72.75 | 6.50 | S1 | 472.88 | - | 472.88 | 36.17 | | | 38.17 | 434.70 | 4572 | 28-Nov-01 |
| | Ryan Juico | | 66.50 | 8.00 | S1 | 532.00 | - | 532.00 | 40.70 | 47.00 | | 87.70 | 444.30 | 4589 | 03-Oct-01 |
| | Ryan Mora | | 71.50 | 8.00 | S1 | 572.00 | - | 572.00 | 43.76 | 59.61 | 3.50 | 143.87 | 428.13 | 4668 | 14-Nov-01 |
| | Ryan Mora | | 80.00 | 8.00 | S1 | 640.00 | - | 640.00 | 48.96 | 62.00 | | 110.96 | 529.04 | 4717 | 14-Nov-01 |
| | Ryan Mora | | 5.00 | 5.15 | S1 | 25.75 | - | 25.75 | 1.97 | | | 1.97 | 23.78 | 4586 | 03-Oct-01 |
| | Welma Welles | | 5.00 | 5.15 | S1 | 25.75 | - | 25.75 | 1.97 | | | 1.97 | 23.78 | 4586 | 03-Oct-01 |
| | **Totals** | | | | | 15,254.41 | | 15,254.41 / 2,333.88 | 1,166.91 / 1,166.96 | 1,754.35 | 260.40 | 3,171.66 | 12,082.75 | | |

# SEAVIEW ENTERPRISES
## PAYROLL
### PPE: Nov 26-Dec 8, 2001

Dec 2001

| SS NO. | EMPLOYEES NAME | HOURS OT | HOURS REG | RATE | EXEMP | REGULAR PAY | OVERTIME PAY | TOTAL GROSS | FICA | W/TAX | OTHER DED | TOTAL DED | NET PAY | CHECK NO. | CHECK DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Carlos S. Cruz Jr. | | 45.25 | 6.50 | S0 | 294.13 | - | 294.13 | 22.50 | 22.57 | 50.00 | 95.07 | 199.05 | 4739 | 13-Dec-01 |
| | Carlos S. Cruz Jr. | | 51.00 | 6.50 | S1 | 331.50 | - | 331.50 | 25.36 | 41.86 | 50.00 | 117.22 | 214.28 | 4790 | 27-Dec-01 |
| | Carlos S. Cruz Jr. | | | | S1 | - | - | - | | | | | | 4782 | 23-Dec-01 |
| | Eron Chiwi | | 20.50 | 5.75 | S1 | 117.88 | - | 117.88 | 9.02 | | | 9.02 | 108.86 | 4787 | 23-Dec-01 |
| | Eron Chiwi | | 9.75 | 6.00 | S1 | 58.50 | - | 58.50 | 4.48 | | | 4.48 | 54.02 | 4801 | 27-Dec-01 |
| | Jesse Mesa | | 57.75 | 7.00 | S1 | 404.25 | - | 404.25 | 30.93 | 42.98 | | 73.91 | 330.34 | 4741 | 26-Dec-01 |
| | Joseph Achimma | | | 7.00 | S1 | 50.00 | - | 50.00 | 3.83 | | | 3.83 | 46.18 | 4784 | 23-Dec-01 |
| | Joseph Achimma | | | 7.00 | S1 | 486.50 | - | 486.50 | 37.22 | 78.10 | | 115.32 | 371.18 | 4792 | 27-Dec-01 |
| | Joseph Salgado | | 69.50 | 7.00 | S1 | 486.50 | - | 486.50 | 32.40 | 47.51 | 7.00 | 86.91 | 336.59 | 4740 | 13-Dec-01 |
| | Joseph Salgado | | 60.50 | 7.00 | S1 | 423.50 | - | 423.50 | 39.63 | | | 3.83 | 46.18 | 4779 | 23-Dec-01 |
| | Joseph Salgado | | 74.00 | 7.00 | S1 | 518.00 | - | 518.00 | 39.63 | 83.02 | | 122.65 | 395.35 | 4791 | 27-Dec-01 |
| | Judith Donato | | 24.50 | 7.00 | S1 | 171.50 | - | 171.50 | 13.12 | 13.20 | | 26.32 | 145.18 | 4742 | 13-Dec-01 |
| | Judith Donato | | | | S1 | 30.00 | - | 30.00 | 2.30 | | | 2.30 | 27.74 | 4793 | 27-Dec-01 |
| | Judith Donato | | 41.00 | 7.00 | S1 | 287.00 | - | 287.00 | 21.96 | 32.80 | | 54.76 | 232.24 | 4783 | 27-Dec-01 |
| | Manele Abalos | | 42.76 | 6.00 | S1 | 256.50 | - | 256.50 | 19.62 | 19.51 | | 39.13 | 217.37 | 4745 | 13-Dec-01 |
| | Manele Abalos | | 30.00 | 6.00 | M3 | 180.00 | - | 180.00 | 13.77 | | | 13.77 | 166.23 | 4795 | 27-Dec-01 |
| | Marvin Smau | | 81.00 | 7.00 | S1 | 567.00 | - | 567.00 | 43.37 | 37.00 | | 80.37 | 486.63 | 4748 | 13-Dec-01 |
| | Marvin Smau | | | | S1 | 50.00 | - | 50.00 | 3.83 | | | 3.83 | 46.18 | 4781 | 23-Dec-01 |
| | Marvin Smau | | 79.00 | 7.00 | S1 | 553.00 | - | 553.00 | 42.30 | 92.08 | | 134.38 | 418.62 | 4796 | 27-Dec-01 |
| | Mendina Techuo | | 30.00 | 5.75 | S1 | 172.50 | - | 172.50 | 13.19 | 13.20 | | 26.39 | 146.11 | 4749 | 13-Dec-01 |
| | Mendina Techuo | | | | S1 | 20.00 | - | 20.00 | 1.53 | | | 1.53 | 18.47 | 4744 | 23-Dec-01 |
| | Mendina Techuo | | 47.25 | 5.75 | S1 | 271.69 | - | 271.69 | 20.78 | 30.04 | | 50.82 | 220.88 | 4799 | 27-Dec-01 |
| | Mfekfyna Slibanuz | | 58.00 | 8.00 | S1 | 464.00 | - | 464.00 | 35.50 | 56.57 | 50.00 | 142.07 | 321.93 | 4747 | 13-Dec-01 |
| | Mfekfyna Slibanuz | | | | S1 | 50.00 | - | 50.00 | 3.83 | | | 3.83 | 46.18 | 4780 | 23-Dec-01 |
| | Mfekfyna Slibanuz | | 80.00 | 8.00 | M3 | 640.00 | - | 640.00 | 48.98 | | 50.00 | 209.16 | 430.84 | 4794 | 27-Dec-01 |
| | Rogelia Baniaga | | 58.00 | 6.00 | S1 | 348.00 | - | 348.00 | 26.62 | 24.10 | | 50.72 | 297.28 | 4750 | 13-Dec-01 |
| | Rogelia Baniaga | | | | S1 | 50.00 | - | 50.00 | 3.83 | | | 3.83 | 46.18 | 4783 | 23-Dec-01 |
| | Rogelia Baniaga | | 71.00 | 5.50 | S1 | 390.50 | - | 390.50 | 29.87 | 57.22 | | 87.09 | 303.41 | 4776 | 27-Dec-01 |
| | Rogelia Baniaga | | | 0.50 | S1 | 35.50 | - | 35.50 | 2.72 | | | 2.72 | 32.78 | 4808 | 27-Dec-01 |
| | Ryan Juco | | 63.25 | 6.50 | M3 | 411.13 | - | 411.13 | 31.45 | 36.69 | 21.00 | 89.14 | 321.98 | 4747 | 13-Dec-01 |
| | Ryan Juco | | | | S1 | 50.00 | - | 50.00 | 3.83 | | | 3.83 | 46.18 | 4778 | 23-Dec-01 |
| | Ryan Juco | 2.25 | 83.75 | 6.00 | M3 | 502.50 | 20.25 | 522.75 | 39.99 | 68.55 | 45.50 | 152.04 | 370.71 | 4797 | 27-Dec-01 |
| | Ryan Juco | 2.25 | 83.75 | 0.50 | M3 | 41.88 | 1.69 | 43.56 | 3.33 | | 45.50 | 3.33 | 40.23 | 4806 | 27-Dec-01 |
| | Ryan Mora | | 80.00 | 8.00 | S1 | 640.00 | - | 640.00 | 48.96 | 84.20 | | 143.16 | 496.84 | 4756 | 13-Dec-01 |
| | Ryan Mora | | | | S1 | 50.00 | - | 50.00 | 3.83 | | | 3.83 | 46.18 | 4777 | 23-Dec-01 |
| | Ryan Mora | | 80.00 | 8.00 | S1 | 640.00 | - | 640.00 | 48.96 | 110.20 | | 159.16 | 480.84 | 4789 | 27-Dec-01 |
| | Ted Capdidone | | 22.25 | 6.50 | S1 | 144.63 | - | 144.63 | 11.06 | | | 11.06 | 133.55 | 4800 | 27-Dec-01 |
| **TOTAL** | | | | | | | | 9,843.50 | 763.02 | 1,109.60 | 273.50 | 2,136.12 | 7,707.38 | | |
| 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 | Kazunan Watanabe | | | | S1 | 1,500.00 | | 1,500.00 | 114.75 | 277.00 | | 391.75 | 1,108.25 | 4736 | 13-Dec-01 |
| 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 | Kazunan Watanabe | | | | S1 | 1,500.00 | | 1,500.00 | 114.75 | 277.00 | | 391.75 | 1,108.25 | 4775 | 27-Dec-01 |
| **TOTAL** | | | | | 3,000.00 | | 3,000.00 | 229.50 | 554.00 | - | 783.50 | 2,216.50 | | | |
| **GRAND TOTAL** | | | | | | | | 12,843.50 | 982.52 | 1,663.60 | 273.50 | 2,919.62 | 9,923.88 | | |
| | | | | | | | | | 982.52 | | | | | | |
| | | | | | | | | | 1,965.04 | | | | | | |

# EXHIBIT "C"

**Seaview Enterprises**
**Calendar Year 2000 Employee Listing**

| Name | Month of Hire | Month of Termination |
|------|---------------|----------------------|
| Mirelyna Silbanez | August 1998 | Still working as of Jan. 02 |
| Rosalinda Williams | November 1999 | January 2001 |
| Yi Chi Lo | December 1999 | February 2000 |
| Po Hyon Jones | January 2000 | February 2000 |
| Johanna Fiel | January 2000 | March 2000 |
| Soon Og Park | February 2000 | December 2000 |
| Dwayne Guerrero | February 2000 | December 2000 |
| Samuel Pansi | February 2000 | May 2000 |
| Andrew M.K. | March 2000 | March 2000 |
| Edsel Bondoc | March 2000 | March 2000 |
| Flapia Perez | March 2000 | March 2000 |
| Joyce Salac | August 1998 | March 2000 |
| Tommy Joe Perez | March 2000 | March 2000 |
| Tony Borja | March 2000 | March 2000 |
| Ruth Graham | May 2000 | September 2000 |
| Gilbert Bamba | May 2000 | May 2000 |
| Frank Palomo | June 2000 | July 2000 |
| Jeff Carandang | June 2000 | June 2000 |
| Asoma Karty | June 2000 | June 2000 |
| Elizabeth Oshiro | July 2000 | September 2000 |
| Marites Cacayan | July 2000 | March 2001 |
| Zyma Augustin | August 2000 | May 2001 |
| Winfield Malubay | August 2000 | August 2000 |
| Sharon Pullido | September 2000 | September 2000 |
| Joseph Salgado | September 2000 | Still working as of Jan. 2002 |
| Carlos Flores | November 2000 | Still working as of Jan. 2002 |
| Mona Lisa Musngi | December 2000 | April 2001 |
| Richard Tablazon | November 2000 | February 2001 |
| Virgie Tenorio | November 2000 | November 2000 |
| Fely Zacario | December 2000 | December 2000 |
| Francis Espiritu | June 2000 | June 2000 |
| Frank Reyes | June 2000 | June 2000 |
| Kazunari Watanabe | Employed at all relevant periods | |

# EXHIBIT "D"

SW-2  PLEASE PRINT OR TYPE

**DEPARTMENT OF REVENUE AND TAXATION**
**EMPLOYER QUARTERLY STATE WAGE REPORT**

EMPLOYER'S EIN: 66-0495053
STREET ADDRESS: P.O. Box 11379
ZIP CODE: 96931
NO. OF EMPLOYEES REPORTED: ____

QUARTER ENDING: March 31, 2002
CITY/STATE: Tamuning, Guam
NAME CODE: ____
TOTAL WAGES REPORTED: $ 88,770.00

EMPLOYERS NAME: _____
BUSINESS PHONE: 649-6664
TYPE OF EMP.: Type (6)
TOTAL FEDERAL INCOME TAX WITHHELD REPORTED: $ 3,018.18

| EMPLOYEE SSN | EMPLOYEE NAME | STREET ADDRESS CITY - STATE | ZIP | EMPLOYMENT STATUS | QUARTERLY WAGES | FIT WITHHELD |
|---|---|---|---|---|---|---|
| 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 | Andrew W.K. Jr. | Guam Int Tamuning Guam | 96931 | T | 6168.1 | 0.00 |
| | Tony Borja | Tamuning Guam | 96931 | A | 132.37 | 0.00 |
| | Dwayne Quenga | | | A | 36.00 | 0.00 |
| 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 | Jeanne Hill | Tamuning Guam | | A | 868.00 | 82.00 |
| | Ho Hyon Jeon | P.O. Box 3860 | 96931 | T | 2445.32 | 159.00 |
| 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 | Je Ok Ko | Tamuning Guam | | T | 1012.37 | 40.00 |
| | Ken Og Flake | 9-12 Bernice Court Tamuning Guam | 96931 | H | 1116.00 | 30.00 |
| 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 | Maria Flores | 30 Salon Tamuning Guam | 96223 | A | 2250.25 | 192.00 |
| | Tommy Joe Leon | P.O. Box 21021 GMF, Guam | 96921 | T | 115.37 | 0.00 |
| 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 | Jay K Fahler | | | A | 2102.31 | 441.44 |

Employer's Signature: _____   Title: _____

**EMPLOYER'S EIN:** 66-0505053
**STREET ADDRESS:** P.O. Box 11379
**ZIP CODE:** 96931
**NO. OF EMPLOYEES REPORTED:** _____

**QUARTER ENDING:** March 31, 2002
**CITY/STATE:** Tamuning, GU
**NAME CODE:** PU
**TOTAL WAGES REPORTED:** $ 38,770.00

**EMPLOYERS NAME:** Micronesia Entertainment Corp.
**BUSINESS PHONE:** 649-2466
**TYPE OF EMP.:** Corp (C)
**TOTAL FEDERAL INCOME TAX WITHHELD REPORTED:** $ 3615.48

| EMPLOYEE SSN | EMPLOYEE NAME | STREET ADDRESS CITY - STATE | ZIP | EMPLOYMENT STATUS | QUARTERLY WAGES | QUARTERLY FIT WITHHELD |
|---|---|---|---|---|---|---|
| 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 | Rami Samuel | Tito Mall Guam Bldg. A, Unit 212 | 96923 | F | 866.87 | 44.00 |
| 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 | Jilelyn Alkonis | P.O. Box 11379 Tamuning Gu | 96931 | A | 3953.82 | 394.00 |
| 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 | Raymond Datanabe | P.O. Box 841 Agana, Gu | 96932 | A | 10500.00 | 1989.00 |
|  | Aprilinda William | P.O. Box 841 Agana, Gu |  | A | 3894.64 | 323.00 |

PLEASE PRINT OR TYPE

## DEPARTMENT OF REVENUE AND TAXATION
## EMPLOYER QUARTERLY STATE WAGE REPORT

EMPLOYER'S EIN: 66-0505053

STREET ADDRESS: P.O. Box 10014

ZIP CODE: 96931

NAME CODE:

NO. OF EMPLOYEES REPORTED: 17

QUARTER ENDING: June 30, 2000

CITY/STATE: Barrigada, Guam

TYPE OF EMP.: Corp (C)

EMPLOYERS NAME: Loanlew Enterprise Corp.

BUSINESS PHONE: 649-6406

TOTAL WAGES REPORTED: $ 26,437.53

TOTAL FEDERAL INCOME TAX WITHHELD REPORTED: $ 2297.62

| EMPLOYEE SSN | EMPLOYEE NAME | STREET ADDRESS - CITY - STATE | ZIP | EMPLOYMENT STATUS | QUARTERLY WAGES | QUARTERLY FIT WITHHELD |
|---|---|---|---|---|---|---|
| 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 | Leona Blas | Abbaca Ave. | 96913 | T | 81.00 | 0.00 |
| 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 | Gilbert Cruz | Chrigada, Guam / Pacific Cookers P.31 | 96912 | T | 178.50 | 0.00 |
| 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 | Jenmie Baradio | Natado Guam / P.O. Box 27346 | 96921 | T | 69.00 | 0.00 |
| 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 | Ruth Galeon | GMF Guam / P.O. Box 2584 | 96923 | A | 1920.19 | 134.00 |
| 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 | Dwayne Gamino | Talofofo, Guam / 120 W.J.D. Monterey | 96930 | A | 2390.50 | 175.00 |
| 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 | Johanna Gil | Sinajana, Guam / P.O. Box 3860 | 96921 | T | 78.00 | 0.00 |
| 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 | Leon Cg Guam | GMF Guam / P.O. Box 2847 | 96921 | A | 9102.23 | 275.00 |
| 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 | Frank Pajomo | GMF Guam / 152 Sta. Cruz St. | 96923 | A | 295.50 | 13.00 |
| 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 | Fiona Reyes | Agat, Guam / Agar Dr. | 96910 | T | 36.00 | 0.00 |
| 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 | Joey Salas | Agana Hgts, Guam / A.B. Box 26091, | 96921 | A | 1822.00 | 852.62 |
| 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 | Samuel Perez | GMF Guam / 7901 Marine Dr. Ste.501 / Tamuli, Guam | 96911 | T | 1374.19 | 86.00 |

TOTAL WAGES REPORTED: 

Employer's Signature

**PLEASE PRINT OR TYPE**

**DEPARTMENT OF REVENUE AND TAXATION**
**EMPLOYER QUARTERLY STATE WAGE REPORT**

EMPLOYER'S EIN: 66-0500053

STREET ADDRESS: P.O. Box 10014

ZIP CODE: 96931

NAME CODE:

NO. OF EMPLOYEES REPORTED: 14

QUARTER ENDING: June 30, 2000

CITY/STATE: Tamuning, Guam

EMPLOYER'S NAME: Hawaiian Enterprises, etc.

BUSINESS PHONE: 649-6668

TYPE OF EMP.: Corp (c)

TOTAL WAGES REPORTED: $ 26,437.53

TOTAL FEDERAL INCOME TAX WITHHELD REPORTED: $ 2297.63

| EMPLOYEE SSN# | EMPLOYEE NAME | STREET ADDRESS CITY – STATE | ZIP | EMPLOYMENT STATUS | QUARTERLY WAGES | FEDERAL INCOME TAX WITHHELD |
|---|---|---|---|---|---|---|
| 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 | Brikelyn Siliomaa | 140 Wise Guam Agana | 96926 | A | 3293.88 | 366.00 |
| 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 | Raymon Watanabe | P.O. Box 11319 Tamuning Guam | 96931 | A | 9000.00 | 1662.00 |
| 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 | Aurelinda Millison | P.O. Box 347 Agana Guam | 96932 | T | 0438.44 | 209.00 |

Employer's Signature: _____  Title: Administrator  Date: 7/21/00

SW-2    **PLEASE PRINT OR TYPE**

## DEPARTMENT OF REVENUE AND TAXATION
## EMPLOYER QUARTERLY STATE WAGE REPORT

EMPLOYER'S EIN: 66-050053

STREET ADDRESS: PO Box 10014

ZIP CODE: 96991

NO. OF EMPLOYEES REPORTED: _____

QUARTER ENDING: Sept 30, 2000

CITY/STATE: Tamuning Guam

NAME CODE: _____

TOTAL WAGES REPORTED: $ 28,375.30

EMPLOYERS NAME: Sanvic Enterprises Inc.

BUSINESS PHONE: 619-6469

TYPE OF EMP.: Corp (B)

TOTAL FEDERAL INCOME TAX WITHHELD REPORTED: $ 3148.14

| EMPLOYEE SSN | EMPLOYEE NAME | STREET ADDRESS CITY - STATE | ZIP | EMPLOYMENT STATUS | QUARTERLY WAGES | QUARTERLY FIT WITHHELD |
|---|---|---|---|---|---|---|
| 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 | Dwayne Guerrero | 120 WSP Montecora Talofofo Guam | 96930 | A | 2404.50 | 189.- |
| 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 | Elizabeth Oshiro | Guaal Delivery Dededo Guam | 96912 | | 702.75 | 9.- |
| 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 | Frank Palomo | 152 Sta. Cruz St. Agat Guam | 96923 | | 891. | 70.- |
| 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 | Jeff Carandang | Duentes St ? Guam | 96912 | | 101.50 | 8.14 |
| 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 | Kazunari Watanabe | Sunrise Villa Dededo PO Box 11379 | 96931 | | 900 | 1662.- |
| 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 | Marites Catalan | Tamuning Guam PO Box 6628 | 96931 | A | 1995.38 | 188.- |
| 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 | Mikelyna Silvanor | Hito Isabel Sayos Lp Tamuning Guam | 96926 | A | 4272.64 | 444.- |
| 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 | Rosalinda William | Yigo Guam PO Box 347 | 96932 | T | 1692.- | 129.- |
| 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 | Ruth Graham | Opara Guam PO Box 2584 Tamuning Guam | 96931 | A | 2080.32 | 128.- |
| 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 | Son Ong Park | PO Box 27497 Guam | 96921 | A | 2883.33 | 251.- |
| 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 | Winjield Manubay | Gmt Guam | | T | 37.50 | 37.50 |

RECEIVED OCT 27 2000 REV. & TAX.

DEPARTMENT OF REVENUE AND TAXATION
EMPLOYER QUARTERLY STATE WAGE REPORT

EMPLOYER'S EIN: 66 - 0505 53

STREET ADDRESS: PO Box 10014

ZIP CODE: 96931

NO. OF EMPLOYEES REPORTED: _____

QUARTER ENDING: Sept 30, 2000

CITY/STATE: Tamuning Guam

NAME CODE: f

TOTAL WAGES REPORTED: $ 18,375.20

EMPLOYERS NAME: Seaview Enterprises Inc.

BUSINESS PHONE: 649 - 6061

TYPE OF EMP.: Corp (B)

TOTAL FEDERAL INCOME TAX WITHHELD REPORTED: $ 3148.14

| EMPLOYEE SSN | EMPLOYEE NAME | STREET ADDRESS CITY - STATE | ZIP | EMPLOYMENT STATUS | QUARTERLY WAGES | QUARTERLY FIT WITHHELD |
|---|---|---|---|---|---|---|
| 586 - 41 - 2139 | Lynn Agustin | PO Box 10761 Tamuning Guam | 96931 | A | 1475.38 | 120.- |

Employer's Signature: [signature] 0107205        Date: 10-265-00

# DEPARTMENT OF REVENUE AND TAXATION
# EMPLOYER QUARTERLY STATE WAGE REPORT

**EMPLOYER'S EIN:** 66-0505053

**STREET ADDRESS:** PO Box 11379

**ZIP CODE:** 96931

**NO. OF EMPLOYEES REPORTED:** 15

**QUARTER ENDING:** December 31, 2000

**CITY/STATE:** Tamuning, Guam

**NAME CODE:** F

**TOTAL WAGES REPORTED:** $ 31,829.17

**EMPLOYERS NAME:** Laviera Enterprises Inc.

**BUSINESS PHONE:** 649-6464

**TYPE OF EMP.:** Corp. (B)

**TOTAL FEDERAL INCOME TAX WITHHELD REPORTED:** $ 3584.33

| EMPLOYEE SSN | EMPLOYEE NAME | STREET ADDRESS CITY - STATE | ZIP | EMPLOYMENT STATUS | QUARTERLY WAGES | QUARTERLY FIT WITHHELD |
|---|---|---|---|---|---|---|
| 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 | Carlos Flores | PO Box 11379 Tamuning Guam | 96931 | A | 53.81 | 0 |
| 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 | Dwayne Guerrero | 120 WSP Montanoa Talofofo Guam | 96930 | A | 1240.75 | 62.98 |
| 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 | Elizabeth Oshiro | General Delivery Dededo Guam | 96912 | A | 138.- | |
| | Fely Zacarino | Dededo Guam | | A | 56.65 | |
| 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 | Joseph Zacarino | 897 Ananas Yigo Guam | 96912 | A | 1600.- | 88.- |
| 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 | Kazunori Watanabe | PO Box 11379 Tamuning Guam | 96931 | A | 10,500.- | 1939.- |
| 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 | Marites Cacayan | PO Box 6628 Tamuning Gu | 96931 | A | 3395.50 | 379.30 |
| 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 | Michelyna Silbanez | Yigo Isabel Sayes Lp Yigo Guam | 96926 | A | 2971.31 | 279.30 |
| 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 | Mona Lisa L. Musngi | PO Box 6628 Tamuning Guam | 96931 | A | 552.56 | 236.88 |
| 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 | Richard Tablazon | Tamuning Guam | | A | 805.88 | 117.- |
| 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 | Rosalinda William | PO Box 347 Agana Guam | 96932 | T | 3825.13 | 335.96 |

**Employer's Signature:** [signature]

**Title:** OWNER

**Date:** 1/31/01

Case 1:02-cv-00016   Document 15   Filed 03/14/2003   Page 35 of 46

RECEIVED 9 APR 31 2001 DEPT. OF REV. & TAX. IRPB

## DEPARTMENT OF REVENUE AND TAXATION
## EMPLOYER QUARTERLY STATE WAGE REPORT

EMPLOYER'S EIN: 66-0505053

STREET ADDRESS: PO Box 11374/00-4

ZIP CODE: 96931

NO. OF EMPLOYEES REPORTED: 15

QUARTER ENDING: Dec 31, 2000

CITY/STATE: Tamuning GU

NAME CODE: F

TOTAL WAGES REPORTED: $ 31,824.17

EMPLOYERS NAME: Seaview Enterprises Inc.

BUSINESS PHONE: 646-6466

TYPE OF EMP.: Corp (B)

TOTAL FEDERAL INCOME TAX WITHHELD REPORTED: $ 3524.32

| EMPLOYEE SSN | EMPLOYEE NAME | STREET ADDRESS CITY - STATE | ZIP | EMPLOYMENT STATUS | QUARTERLY WAGES | QUARTERLY FIT WITHHELD |
|---|---|---|---|---|---|---|
| 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 | Sharon Pulido | 130 Rose Street Mochanaoa Sabot, Dededo | 96912 | A | 441.- | 19.89 |
| 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 | Soon Og Park (Dec'ues) | PO Box 27497 GMF GU | 96921 | A | 3169.20 | 263.47 |
| | Virgie Tenorio | 101 South RANCH St. Leguan TERR, Dededo | 96921 | A | 55.13 | 0 |
| 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 | Zynia Agustin | PO Box 10761 Tamuning Gu | 96931 | A | 3024.25 | 223.84 |

Employee's Signature: _____ Title O/o 11/070

# EXHIBIT "E"

## First Quarter Ending March 31, 2000

Employees on payroll:

| Name | Start/End | Name | Start/End |
|------|-----------|------|-----------|
| Andrew M.K. | 3/00 to 3/00 | Flapia Perez | 3/00 to 3/00 |
| Edell Bondoc | 3/00 to 3/00 | Tommy Joe Perez | 3/00 to 3/00 |
| Tony Borja | 3/00 to 3/00 | Joyce Salac | 8/98 to 3/00 |
| Dwayne Guerrero | 2/00 to 12/00 | Pansi Samuel | 2/00 to 5/00 |
| Jehanna Fiel | 1/00 to 3/00 | Mikelyna Sylbanez | 2/00 through 2001 |
| Po Hyan Jones | 1/00 to 2/00 | Kazunari Watanabe | All relevant times |
| Yi Chi Lo | 1/00 to 2/00 | Rosalinda Williams | 11/99 to 1/01 |
| Soon Og Park | 2/00 to 12/00 | | |

### Breakdown by Month

| January 2000 | February 2000 | March 2000 |
|--------------|---------------|------------|
| Jehanna Fiel | Dwayne Guerrero | Andrew M.K. |
| Po Hyan Jones | Jehanna Fiel | Edell Bondoc |
| Yi Chi Lo | Po Hyan Jones | Tony Borja |
| Joyce Salac | Yi Chi Lo | Dwayne Guerrero |
| Mikelyna Sylbanez | Soon Og Park | Jehanna Fiel |
| Kazunari Watanabe | Joyce Salac | Soon Og Park |
| Rosalinda Williams | Pansi Samuel | Flapia Perez |
| | Mikelyna Sylbanez | Tommy Joe Perez |
| | Kazunari Watanabe | Joyce Salac |
| 7 employees total | Rosalinda Williams | Pansi Samuel |
| | | Mikelyna Sylbanez |
| | | Kazunari Watanabe |
| | 10 employees total | Rosalinda Williams |

13 employees total

## Second Quarter Ending June 30, 2000

Employees on payroll:

| Name | Start/End | Name | Start/End |
|------|-----------|------|-----------|
| Asoma Karty | 6/00 to 6/00 | Frank Reyes | 6/00 to 6/00 |
| Gilbert Bamba | 5/00 to 5/00 | Joyce Salac | 8/98 to 3/00 |
| Francis Espiritus | 6/00 to 6/00 | Pansi Samuel | 2/00 to 5/00 |
| Ruith Graham | 5/00 to 9/00 | Mikelyna Sylbanez | 2/00 through 2001 |
| Dwayne Guerrero | 2/00 to 12/00 | Kazunari Watanabe | All relevant times |
| Jehanna Fiel | 1/00 to 3/00 | Rosalinda Williams | 11/99 to 1/01 |
| Soon Og Park | 2/00 to 12/00 | | |
| Frank Palomo | 6/00 to 7/00 | | |

## Breakdown by Month

| April 2000 | May 2000 | June 2000 |
|------------|----------|-----------|
| Dwayne Guerrero | Gilbert Bamba | Asoma Karty |
| Soon Og Park | Ruth Graham | Francis Espiritus |
| Samuel Pansi | Dwayne Guerrero | Ruth Graham |
| Mikelyna Sylbanez | Soon Og PArk | Dwayne Guerrero |
| Kazunari Watanabe | Samuel Pansi | Soon Og Park |
| Rosalinda Williams | Mikelyn Sylbanez | Frank Palomo |
| | Pansi Samuel | Frank Reyes |
| | Kazunari Watanabe | Mikelyna Sylbanez |
| | Rosalinda Williams | Kazunari Watanabe |
| 6 employees total | | Rosalinda Williams |
| | 9 employees total | 10 employees total |

# Fourth Quarter Ending December 31, 2000

Employees on payroll:

| Name | Start/End | Name | Start/End |
|------|-----------|------|-----------|
| Carlos Flores | 11/00 thru 2001 | Mona Lisa Musngi | 12/00 to 4/01 |
| Dwayne Guerrero | 2/00 to 12/00 | Richard Tablazon | 11/00 to 2/01 |
| Elizabeth Oshiro | 7/00 to 9/00 | Rosalinda Williams | 11/99 to 1/01 |
| Fely Zacario | 12/00 to 12/00 | Sharon Pulido | 9/00 to 9/00 |
| Joseph Salgado | 9/00 thru 2001 | Soon Og Park | 2/00 to 12/00 |
| Kazunari Watanabe | All relevant times | Virgie Tenorio | 11/00 to 11/00 |
| Marites Cacayan | 7/00 to 3/01 | Zyma Augustin | 8/00 to 5/01 |
| Mikelyna Sylbanez | 2/00 through 2001 | | |

## Breakdown by Month

| October 2000 | November 2000 | December 2000 |
|--------------|---------------|---------------|
| Dwayne Guerrero | Carlos Flores | Carlos Flores |
| Soon Og Park | Dwayne Guerrero | Dwayne Guerrero |
| Marites Cacayan | Kazunari Watanabe | Fely Zacario |
| Mikelyna Sylbanez | Marites Cacayan | Kazunari Watanabe |
| Kazunari Watanabe | Mikelyn Sylbanez | Marites Cacayan |
| Rosalinda Williams | Richard Tablazon | Mikelyna Sylbanez |
| Zyma Augustin | Rosalinda Williams | Mona Lisa Musingi |
| | Soon Og Park | Richard Tablazon |
| | Virgie Tenorio | Rosalinda Williams |
| 7 employees total | Zyma Augustin | Soon Og Park |
| | | Zyma Augustin |
| | 10 employees total | 11 employees total |

# EXHIBIT "F"

**DEPARTMENT OF REVENUE AND TAXATION**
**EMPLOYER QUARTERLY STATE WAGE REPORT**

EMPLOYER'S EIN: 66-0505053

STREET ADDRESS: P.O. Box 1379

ZIP CODE: 96931

NO. OF EMPLOYEES REPORTED: 11

QUARTER ENDING: June 30 1999

CITY/STATE: Hagatna, GU

NAME CODE: F

EMPLOYERS NAME: SEA VIEW ENTERPRISES

BUSINESS PHONE: 649-6464

TYPE OF EMP.: Corp (B)

TOTAL WAGES REPORTED: $ 12,553.32

TOTAL FEDERAL INCOME TAX WITHHELD REPORTED: $

| EMPLOYEE SSN | EMPLOYEE NAME | STREET ADDRESS CITY - STATE ZIP | EMPLOYMENT STATUS | QUARTERLY WAGES | QUARTERLY FITW |
|---|---|---|---|---|---|
| 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 | Raimundo Concuao | P.O. Box 23309, Orote, GU 968 | A | 1828.31 | |
| 556-137-5965 | Lloyd Fil Bondoc | P.O. Box 1866... GU 96932 | A | 868.87 | |
| 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 | Flaviania Tam | P.O. Box 011379 | T | 196.50 | |
| 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 | Retunia Kalo | 137 Quad An... 96929 | T | 941.25 | |
| 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 | Ragimir Whitemore | Lot. Olim GU 96931 | A | 3500.00 | |
| 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 | Dominador dagata | Hagatna Gu 96929 | A | 109.50 | |
| 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 | Kathleen Pelip | Dededo Mathrevac 96929 | T | 78.19 | |
| 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 | Kenneth Suitong | Sinajana Gu 96926 | T | 902.50 | |
| 556-94-104 | Susan Kennell | P.O. Box 1379 | A | 1540.50 | |
| 556-07-80.23 | Jean A. Palae | P.O. Box 2691 96921 | T | 2522.77 | |
| 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 | Ritelyn Killaneng | Loop St. no. 2½ 96923 | A | 8358.46 | |

Employer's Signature: Jorge Cable     Title: Accountant     Date:

**EMPLOYER QUARTERLY STATE WAGE REPORT**

EMPLOYERS EIN: 64-0606063
STREET ADDRESS: P.O. Box 1079
ZIP CODE: 96921
NO. OF EMPLOYEES REPORTED: 12

QUARTER ENDING: Sept 30, 1999
CITY/STATE: Tamuning, Guam
NAME CODE: FU
TOTAL WAGES REPORTED: $ 19,756.31

EMPLOYERS NAME: Bear View Enterprises, Inc.
BUSINESS PHONE: 649-6069
TYPE OF EMP.: Corp (B)
TOTAL FEDERAL INCME TAX WITHHELD REPORTED: $ 2,410.48

| EMPLOYEE SSN | EMPLOYEE NAME | STREET ADDRESS CITY - STATE | ZIP | EMPLOYMENT STATUS | QUARTERLY WAGES | FIT WITHHELD |
|---|---|---|---|---|---|---|
| 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 | Rosemarie Barcelona | R.R. 6320 Dagan Gu 96931 | 96910 | T | 398.44 | 39.00 |
| 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 | Isabel Frandar | #4 Quarter Apt Tamuning G.I. | 96931 | A | 463.13 | 39.00 |
| 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 | Lloyd Jick Dondos | PDB 8868 Agana Gu 96932 | 96910 | A | 2,500.94 | 164.00 |
| 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 | Johanna Jick | P.O. Box 3860 Agana Gu | 96932 | A | | 222.00 |
| 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 | Kazunori Watanabe | PDB 11374 Tam. Gu 96931 | 96931 | A | 21,686.94 | 222.00 |
| 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 | Shrine Sangu | P.O. Box 5011 Agana, Gu 96931 | 96923 | A | 3,500.00 | 770.00 |
| 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 | Dominador Lazarte | 406 Marginez Gu T.Dbri Alley Tam. | 96923 | | 623.00 | 24.00 |
| 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 | Flavia Pings | 800 Chalan Lujan Gu | 96923 | A | 232.38 | 4.00 |
| 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 | Renato Jason | P.O. Box 2205 GMF Gu | 96921 | T | 2825.00 | 237.00 |
| 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 | Miguel Rivera | P.O. Box 11379 Tamuning Gu | 96921 | T | 43.81 | - |
| 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 | Jessee D. Salas | PDB 2629 GMF Guam 96921 | 96921 | A | 2162.31 | 441.48 |

Employer's Signature: _____ Title: Accountant   Date:

EMPLOYER'S EIN: 66-0505053

STREET ADDRESS: P.O. Box 1379

ZIP CODE: 96931

NO. OF EMPLOYEES REPORTED: 12

QUARTER ENDING: Sept. 30, 1999

CITY/STATE: Tamuning, GU

NAME CODE:

TOTAL WAGES REPORTED: $ 12,757.31

EMPLOYERS NAME: Sea View Enterprises Inc.

BUSINESS PHONE: 646-6964

TYPE OF EMP.: Corp (C)

TOTAL FEDERAL INCOME TAX WITHHELD REPORTED: $ 2410.46

| EMPLOYEE SSN | EMPLOYEE NAME | STREET ADDRESS CITY - STATE | ZIP | EMPLOYMENT STATUS | QUARTERLY WAGES | FIT WITHHELD |
|---|---|---|---|---|---|---|
| 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 | Mikelyn A. Billabong | Kilo Shabel Barigas Loop St No. 214 Yigo | 96923 | A | 1,159.32 | $20.00 |

Employer's Signature: Joseph Salvacion Accountant  Date:

EMPLOYER QUARTERLY STATE WAGE REPORT

EMPLOYER'S EIN: # 66-0303053

STREET ADDRESS: PDB 11379

ZIP CODE: Tam. 96913

NO. OF EMPLOYEES REPORTED: 3

QUARTER ENDING: Dec. 31, 1999    EMPLOYERS NAME: Sea View Enterprises, Inc.

CITY/STATE: Tam, Guam    BUSINESS PHONE:

NAME CODE:    TYPE OF EMP.: Corp (B)

TOTAL WAGES REPORTED: $24,511.7?    TOTAL FEDERAL INCOME TAX WITHHELD REPORTED: $3,228.40

| EMPLOYEE SSN | EMPLOYEE NAME | STREET ADDRESS CITY - STATE | ZIP | EMPLOYMENT STATUS | QUARTERLY WAGES | FIT WITHHELD |
|---|---|---|---|---|---|---|
| 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 | Mebelyn Silba ni | Rita Mabel Salas Deego St. 214 Agana, Gu | 96923 | A | 4,360.25 | 457.00 |
| 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 | William Rosalinda | P.O. Box 347 Agana, Gu | 96910 | A | 747.50 | 71.00 |

Employer's Signature: Joya Mabel Accountant    Title: Accountant    Date: 1/20/w

# EMPLOYER QUARTERLY STATE WAGE REPORT

**EMPLOYER'S EIN:** #66-0200008
**STREET ADDRESS:** Tam, P.O.B. 11379
**ZIP CODE:** Tam. Guam
**NO. OF EMPLOYEES REPORTED:** 13

**QUARTER ENDING:** Dec 31, 1999
**CITY/STATE:** Tam, Guam
**NAME CODE:** Tam. Guam
**TOTAL WAGES REPORTED:** $41,671.

**EMPLOYERS NAME:** Sea View Enterprises, Inc.
**BUSINESS PHONE:**
**TYPE OF EMP.:** Corp (B)
**TOTAL FEDERAL INCOME TAX WITHHELD REPORTED:** $3,228.

| EMPLOYEE SSN | EMPLOYEE NAME | STREET ADDRESS CITY - STATE | ZIP | EMPLOYMENT STATUS | QUARTERLY WAGES | FIT WITHHELD |
|---|---|---|---|---|---|---|
| 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 | Bondoc Edsel | Gushan Apt. Tam. Gu 96931 | 96931 | T | 728.01 | 19.00 |
| 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 | Bondoc Lloyd Fiel | I.O.B 3860 Tam. Gu 96931 | 96932 | T | 2286.49 | 214.00 |
| 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 | Fiel Johanne | Agana Gu 96932 P.O.B 3860 Tam. Gu 96931 | 96931 | T | 1,226.83 | 60.00 |
| 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 | Watanabe Kasunari | DOB 11379 Tam. Gu 96931 | 96931 | A | 9000.00 | 00.00 |
| 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 | Le William | 20.Box 11379 GMF Gu | 96931 | A | 1662.00 |  |
| (illegible) | Florente Beverly | 20.Box 11379 GMF Gu | 96931 | A | 2,305.68 | 267.00 |
| 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 | do Yichi | B-12 Street Gu 241 | REV-E1 | T | 57.75 |  |
| 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 | Olivares Lionel | Tamuning DOB REV, E-MAX | 96915 | A | 235.00 | 26.00 |
| 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 | Oshiro Elizabeth | P.O. Box 88288 GMF Gu | 96921 | F | 326.68 | 27.00 |
| 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 | Palla Rophy | 186-01 Kayen clerch GMF Gu | 96921 | F | 373.16 | 15.00 |
| 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 | Joyce L. Salas | P.O.B 8429 GMF Gu 96921 | 96921 | F | 2,102.31 | 9.00 |
|  |  |  |  | F | 441.40 |  |

**Employer's Signature:** _____   **Title:** Accountant   **Date:** 1/10/00